

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

U.S. DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
**FILED**

FEB - 7 2011

CLERK, U.S. DISTRICT COURT
By _____
Deputy

FUNIMATION ENTERTAINMENT, §
  Plaintiff, §
 §
 §   Civil No. 11-cv-147-F
v. §
 §
 §
DOES 1 - 1,337, §
  Defendants, §

**ORDER VACATING THE COURT'S ORDER GRANTING PLAINTIFF'S
MOTION FOR LEAVE TO TAKE DISCOVERY PRIOR TO
RULE 26(f) CONFERENCE AND ORDER TO SHOW CAUSE**

On February 3, 2011, the Court Granted Plaintiff's Motion for Leave to Take Discovery Prior to Rule26(f) Conference. *See* Docket No. 5. After further consideration, the Court finds that the Discovery Motion concerns matters that could materially affect the interest of the Defendant Does, but because the Defendants' identities have yet to be ascertained, the Does cannot represent their interests before this Court. Accordingly, the Court VACATES its Order granting Plaintiff's Motion for Leave to Take Discovery.

Additionally, the Court enters this Order to Show Cause why the Court should not appoint attorneys ad litem to represent the Does' interests in the Motion for Leave to Take Discovery. It is ORDERED that Plaintiff RESPOND to this Order to Show Cause on or before **February 28, 2011.** In the event that there is no response to this Order the Court will appoint attorneys ad litem to represent the Does' interests in the Motion for Leave to Take Discovery.

1

Further, it is ORDERED that the internet service providers ("ISPs") listed in Exhibit A to this Order preserve existing activity reports for each Internet Protocol ("IP") address listed in Exhibit A pending the resolution of the Discovery Motion. The ISPs are required to retain activity records only for the specific date and time logged for each IP address, and then only to the extent necessary to identify each Doe defendant's name, address, telephone number, e-mail address, and Media Access Control address. Plaintiff is directed to serve a copy of this Order on each affected ISP. The ISPs have thirty (30) days from the date of this Order to respond to the Discovery Motion, if they desire to do so.

It is so Ordered.

Signed this 7 day of February, 2011.

Royal Furgeson
Senior United States District Judge

**Exhibit A**

| Defendant | Host IP | Date (GMT) | ISP |
|---|---|---|---|
| Doe 1 | 71.172.24.89 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 2 | 71.172.24.89 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 3 | 76.15.157.77 | 1/9/11 4:27 AM | EarthLink |
| Doe 4 | 67.82.109.93 | 1/9/11 6:39 AM | Optimum Online |
| Doe 5 | 68.80.201.212 | 1/9/11 7:33 AM | Comcast Cable |
| Doe 6 | 208.120.27.83 | 1/9/11 3:33 PM | EarthLink |
| Doe 7 | 173.63.169.225 | 1/9/11 9:51 PM | Verizon Internet Services |
| Doe 8 | 68.36.242.85 | 1/9/11 9:51 PM | Comcast Cable |
| Doe 9 | 74.64.25.221 | 1/9/11 9:51 PM | Road Runner |
| Doe 10 | 173.54.14.224 | 1/10/11 8:33 PM | Verizon Internet Services |
| Doe 11 | 96.240.97.207 | 1/10/11 9:15 PM | Verizon Internet Services |
| Doe 12 | 108.41.4.202 | 1/11/11 12:57 AM | Verizon Internet Services |
| Doe 13 | 71.172.234.183 | 1/12/11 4:51 AM | Verizon Internet Services |
| Doe 14 | 173.63.90.115 | 1/12/11 5:15 AM | Verizon Internet Services |
| Doe 15 | 138.88.153.83 | 1/9/11 4:09 AM | Verizon Internet Services |
| Doe 16 | 141.156.177.209 | 1/9/11 4:15 AM | Verizon Internet Services |
| Doe 17 | 141.156.181.4 | 1/9/11 6:27 AM | Verizon Internet Services |
| Doe 18 | 173.73.135.21 | 1/10/11 5:21 AM | Verizon Internet Services |
| Doe 19 | 76.21.212.143 | 1/10/11 9:33 PM | Comcast Cable |
| Doe 20 | 68.55.72.68 | 1/11/11 12:09 AM | Comcast Cable |
| Doe 21 | 96.240.138.53 | 1/11/11 11:27 PM | Verizon Internet Services |
| Doe 22 | 67.87.116.224 | 1/9/11 3:33 AM | Optimum Online |
| Doe 23 | 67.87.116.224 | 1/9/11 4:03 AM | Optimum Online |
| Doe 24 | 67.86.221.187 | 1/9/11 4:27 AM | Optimum Online |
| Doe 25 | 68.191.46.251 | 1/9/11 10:45 AM | Charter Communications |
| Doe 26 | 76.235.15.211 | 1/10/11 1:15 AM | SBC Internet Services |
| Doe 27 | 69.120.81.198 | 1/10/11 11:45 PM | Optimum Online |
| Doe 28 | 69.120.161.200 | 1/12/11 12:15 AM | Optimum Online |
| Doe 29 | 67.87.9.250 | 1/12/11 12:57 AM | Optimum Online |
| Doe 30 | 68.113.88.154 | 1/9/11 9:27 PM | Charter Communications |
| Doe 31 | 76.22.118.109 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 32 | 67.160.85.95 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 33 | 71.197.232.142 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 34 | 71.231.56.148 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 35 | 70.89.122.77 | 1/9/11 4:39 AM | Comcast Business Communications |
| Doe 36 | 67.160.85.95 | 1/9/11 4:51 AM | Comcast Cable |
| Doe 37 | 67.161.86.156 | 1/9/11 5:21 AM | Comcast Cable |
| Doe 38 | 74.61.21.92 | 1/9/11 5:21 PM | Clearwire Corporation |
| Doe 39 | 97.113.209.62 | 1/9/11 7:57 PM | Qwest Communications |
| Doe 40 | 71.231.228.111 | 1/9/11 9:27 PM | Comcast Cable |

| Doe 41 | 70.89.122.77 | 1/9/11 11:03 PM | Comcast Business Communications |
| Doe 42 | 24.16.197.26 | 1/10/11 1:33 AM | Comcast Cable |
| Doe 43 | 174.21.163.201 | 1/10/11 8:45 PM | Qwest Communications |
| Doe 44 | 97.113.204.210 | 1/10/11 9:21 PM | Qwest Communications |
| Doe 45 | 71.231.58.242 | 1/11/11 3:51 AM | Comcast Cable |
| Doe 46 | 67.160.84.236 | 1/12/11 1:03 AM | Comcast Cable |
| Doe 47 | 67.170.77.169 | 1/12/11 2:57 AM | Comcast Cable |
| Doe 48 | 72.224.122.248 | 1/9/11 3:27 AM | Road Runner |
| Doe 49 | 72.224.122.248 | 1/9/11 9:21 AM | Road Runner |
| Doe 50 | 74.78.29.1 | 1/10/11 7:21 PM | Road Runner |
| Doe 51 | 209.105.191.215 | 1/9/11 5:21 AM | Fairpoint Communications |
| Doe 52 | 76.178.136.97 | 1/11/11 9:57 PM | Road Runner |
| Doe 53 | 75.18.138.244 | 1/9/11 4:03 PM | SBC Internet Services |
| Doe 54 | 69.225.10.21 | 1/10/11 3:15 AM | SBC Internet Services |
| Doe 55 | 67.181.7.7 | 1/10/11 11:57 PM | Comcast Cable |
| Doe 56 | 98.239.105.227 | 1/11/11 10:21 PM | Comcast Cable |
| Doe 57 | 173.174.138.231 | 1/9/11 3:27 AM | Road Runner |
| Doe 58 | 70.117.4.148 | 1/9/11 4:27 AM | Road Runner |
| Doe 59 | 75.8.81.248 | 1/9/11 4:33 AM | SBC Internet Services |
| Doe 60 | 70.117.4.148 | 1/9/11 5:09 AM | Road Runner |
| Doe 61 | 70.129.22.74 | 1/9/11 7:21 AM | SBC Internet Services |
| Doe 62 | 75.1.177.149 | 1/9/11 8:33 AM | SBC Internet Services |
| Doe 63 | 75.1.177.149 | 1/9/11 9:21 AM | SBC Internet Services |
| Doe 64 | 68.206.96.29 | 1/9/11 11:51 AM | Road Runner |
| Doe 65 | 71.21.108.163 | 1/9/11 8:33 PM | Clearwire Corporation |
| Doe 66 | 72.191.36.227 | 1/9/11 8:39 PM | Road Runner |
| Doe 67 | 70.129.23.134 | 1/9/11 9:33 PM | SBC Internet Services |
| Doe 68 | 71.21.108.163 | 1/10/11 2:09 AM | Clearwire Corporation |
| Doe 69 | 24.243.2.151 | 1/11/11 2:09 AM | Road Runner |
| Doe 70 | 99.97.131.244 | 1/11/11 10:21 AM | SBC Internet Services |
| Doe 71 | 96.246.169.137 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 72 | 96.246.169.137 | 1/9/11 4:33 AM | Verizon Internet Services |
| Doe 73 | 74.64.97.72 | 1/9/11 9:09 AM | Road Runner |
| Doe 74 | 108.14.244.224 | 1/9/11 1:45 PM | Verizon Internet Services |
| Doe 75 | 69.204.240.13 | 1/9/11 3:15 PM | Road Runner |
| Doe 76 | 69.22.249.8 | 1/9/11 8:15 PM | EarthLink |
| Doe 77 | 207.38.135.242 | 1/10/11 3:21 AM | RCN Corporation |
| Doe 78 | 74.68.137.63 | 1/10/11 3:21 PM | Road Runner |
| Doe 79 | 69.201.186.236 | 1/11/11 1:57 AM | Road Runner |
| Doe 80 | 71.249.2.155 | 1/11/11 5:21 AM | Verizon Internet Services |
| Doe 81 | 67.244.30.187 | 1/11/11 4:27 PM | Road Runner |
| Doe 82 | 74.68.154.172 | 1/11/11 10:15 PM | Road Runner |
| Doe 83 | 69.22.249.2 | 1/12/11 12:51 AM | EarthLink |

| Doe 84  | 74.68.154.172   | 1/12/11 5:15 AM  | Road Runner                     |
|---------|-----------------|------------------|---------------------------------|
| Doe 85  | 69.126.175.152  | 1/12/11 5:57 AM  | Optimum Online                  |
| Doe 86  | 76.187.118.36   | 1/9/11 3:33 AM   | Road Runner                     |
| Doe 87  | 76.187.118.36   | 1/9/11 4:45 AM   | Road Runner                     |
| Doe 88  | 72.190.82.208   | 1/9/11 7:09 AM   | Road Runner                     |
| Doe 89  | 70.251.91.23    | 1/9/11 7:45 AM   | SBC Internet Services           |
| Doe 90  | 70.251.84.166   | 1/9/11 8:33 AM   | SBC Internet Services           |
| Doe 91  | 70.251.84.166   | 1/9/11 8:57 AM   | SBC Internet Services           |
| Doe 92  | 70.251.83.102   | 1/9/11 11:03 AM  | SBC Internet Services           |
| Doe 93  | 70.251.114.244  | 1/9/11 12:03 PM  | SBC Internet Services           |
| Doe 94  | 70.251.123.112  | 1/9/11 12:57 PM  | SBC Internet Services           |
| Doe 95  | 70.251.97.136   | 1/9/11 1:21 PM   | SBC Internet Services           |
| Doe 96  | 70.251.109.130  | 1/9/11 2:09 PM   | SBC Internet Services           |
| Doe 97  | 70.251.106.136  | 1/9/11 2:21 PM   | SBC Internet Services           |
| Doe 98  | 70.251.104.233  | 1/9/11 2:45 PM   | SBC Internet Services           |
| Doe 99  | 173.193.194.25  | 1/10/11 3:33 AM  | SoftLayer Technologies          |
| Doe 100 | 76.183.123.247  | 1/10/11 4:57 PM  | Road Runner                     |
| Doe 101 | 76.183.123.247  | 1/10/11 8:33 PM  | Road Runner                     |
| Doe 102 | 97.77.51.10     | 1/11/11 2:51 AM  | Road Runner                     |
| Doe 103 | 98.111.145.6    | 1/9/11 8:09 PM   | Verizon Internet Services       |
| Doe 104 | 68.38.105.116   | 1/9/11 8:15 PM   | Comcast Cable                   |
| Doe 105 | 96.227.83.84    | 1/10/11 1:33 AM  | Verizon Internet Services       |
| Doe 106 | 69.141.28.26    | 1/10/11 10:15 PM | Comcast Cable                   |
| Doe 107 | 98.114.227.245  | 1/11/11 4:39 AM  | Verizon Internet Services       |
| Doe 108 | 76.205.124.4    | 1/10/11 3:21 AM  | SBC Internet Services           |
| Doe 109 | 70.239.15.88    | 1/11/11 11:03 AM | SBC Internet Services           |
| Doe 110 | 96.2.168.217    | 1/12/11 12:39 AM | Midcontinent Communications     |
| Doe 111 | 67.176.158.87   | 1/9/11 3:33 AM   | Comcast Cable                   |
| Doe 112 | 98.228.145.50   | 1/9/11 5:39 AM   | Comcast Cable                   |
| Doe 113 | 67.176.158.87   | 1/9/11 7:15 AM   | Comcast Cable                   |
| Doe 114 | 98.213.171.54   | 1/11/11 2:15 AM  | Comcast Cable                   |
| Doe 115 | 70.186.178.217  | 1/9/11 7:51 AM   | Cox Communications              |
| Doe 116 | 70.186.178.217  | 1/9/11 8:51 AM   | Cox Communications              |
| Doe 117 | 174.126.105.163 | 1/11/11 10:45 PM | CABLE ONE                       |
| Doe 118 | 71.3.165.78     | 1/9/11 4:21 AM   | Embarq Corporation              |
| Doe 119 | 99.189.36.25    | 1/9/11 3:27 AM   | SBC Internet Services           |
| Doe 120 | 99.189.36.25    | 1/9/11 4:15 AM   | SBC Internet Services           |
| Doe 121 | 75.45.85.36     | 1/9/11 5:09 AM   | SBC Internet Services           |
| Doe 122 | 76.230.57.174   | 1/9/11 6:57 AM   | SBC Internet Services           |
| Doe 123 | 67.149.90.67    | 1/9/11 8:21 PM   | WideOpenWest                    |
| Doe 124 | 71.205.240.54   | 1/10/11 1:45 AM  | Comcast Cable                   |
| Doe 125 | 98.243.132.64   | 1/10/11 4:03 PM  | Comcast Cable                   |
| Doe 126 | 68.61.187.61    | 1/10/11 6:27 PM  | Comcast Cable                   |

| Doe 127 | 76.122.189.79 | 1/10/11 9:57 PM | Comcast Cable |
| Doe 128 | 75.184.101.44 | 1/11/11 12:45 AM | Road Runner |
| Doe 129 | 99.194.243.49 | 1/9/11 3:33 AM | CenturyTel Internet Holdings |
| Doe 130 | 67.177.66.226 | 1/10/11 4:33 AM | Comcast Cable |
| Doe 131 | 98.230.112.28 | 1/10/11 5:03 AM | Comcast Cable |
| Doe 132 | 76.28.165.255 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 133 | 71.197.132.195 | 1/9/11 3:45 AM | Comcast Cable |
| Doe 134 | 67.183.34.79 | 1/9/11 8:33 AM | Comcast Cable |
| Doe 135 | 76.28.165.255 | 1/9/11 9:57 AM | Comcast Cable |
| Doe 136 | 76.22.109.105 | 1/9/11 1:21 PM | Comcast Cable |
| Doe 137 | 24.19.31.8 | 1/10/11 1:33 AM | Comcast Cable |
| Doe 138 | 67.183.34.79 | 1/11/11 3:21 AM | Comcast Cable |
| Doe 139 | 67.160.15.98 | 1/11/11 5:27 AM | Comcast Cable |
| Doe 140 | 98.237.191.246 | 1/11/11 4:27 AM | Comcast Cable |
| Doe 141 | 98.237.133.23 | 1/11/11 10:09 PM | Comcast Cable |
| Doe 142 | 71.231.13.76 | 1/12/11 5:45 AM | Comcast Cable |
| Doe 143 | 24.242.33.19 | 1/9/11 12:51 PM | Road Runner |
| Doe 144 | 68.113.109.141 | 1/11/11 3:51 PM | Charter Communications |
| Doe 145 | 98.220.249.11 | 1/9/11 5:15 AM | Comcast Cable |
| Doe 146 | 98.220.249.11 | 1/9/11 5:45 AM | Comcast Cable |
| Doe 147 | 173.50.204.86 | 1/9/11 8:27 AM | Verizon Internet Services |
| Doe 148 | 173.50.204.86 | 1/9/11 9:21 AM | Verizon Internet Services |
| Doe 149 | 69.245.164.140 | 1/9/11 4:21 PM | Comcast Cable |
| Doe 150 | 75.129.137.15 | 1/9/11 7:21 AM | Charter Communications |
| Doe 151 | 98.93.128.61 | 1/9/11 4:45 AM | BellSouth.net |
| Doe 152 | 98.93.128.61 | 1/9/11 5:21 AM | BellSouth.net |
| Doe 153 | 68.52.21.8 | 1/10/11 1:51 AM | Comcast Cable |
| Doe 154 | 98.194.224.12 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 155 | 98.194.224.12 | 1/9/11 4:03 AM | Comcast Cable |
| Doe 156 | 98.195.153.59 | 1/9/11 7:15 PM | Comcast Cable |
| Doe 157 | 98.199.83.228 | 1/9/11 7:57 PM | Comcast Cable |
| Doe 158 | 98.199.83.228 | 1/9/11 8:21 PM | Comcast Cable |
| Doe 159 | 70.138.200.182 | 1/9/11 9:15 PM | SBC Internet Services |
| Doe 160 | 64.91.131.98 | 1/10/11 12:55 AM | EarthLink |
| Doe 161 | 76.31.244.2 | 1/10/11 1:57 AM | Comcast Cable |
| Doe 162 | 76.31.234.173 | 1/10/11 3:57 AM | Comcast Cable |
| Doe 163 | 184.249.222.204 | 1/10/11 7:27 PM | Sprint PCS |
| Doe 164 | 173.73.183.221 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 165 | 69.250.226.169 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 166 | 71.191.138.18 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 167 | 69.250.226.169 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 168 | 71.191.138.18 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 169 | 173.73.183.221 | 1/9/11 3:39 AM | Verizon Internet Services |

| Doe 170 | 96.239.131.210 | 1/9/11 3:39 AM | Verizon Internet Services |
| Doe 171 | 96.239.131.210 | 1/9/11 3:45 AM | Verizon Internet Services |
| Doe 172 | 208.59.167.114 | 1/9/11 4:03 AM | RCN Corporation |
| Doe 173 | 71.163.238.136 | 1/9/11 4:21 AM | Verizon Internet Services |
| Doe 174 | 71.163.238.136 | 1/9/11 4:33 AM | Verizon Internet Services |
| Doe 175 | 96.231.114.133 | 1/9/11 4:33 AM | Verizon Internet Services |
| Doe 176 | 208.59.167.114 | 1/9/11 5:09 AM | RCN Corporation |
| Doe 177 | 96.239.147.233 | 1/9/11 7:51 AM | Verizon Internet Services |
| Doe 178 | 96.239.147.233 | 1/9/11 8:09 AM | Verizon Internet Services |
| Doe 179 | 71.163.110.253 | 1/10/11 3:15 AM | Verizon Internet Services |
| Doe 180 | 173.66.117.206 | 1/10/11 8:33 PM | Verizon Internet Services |
| Doe 181 | 173.66.117.206 | 1/10/11 9:03 PM | Verizon Internet Services |
| Doe 182 | 96.239.132.33 | 1/10/11 10:03 PM | Verizon Internet Services |
| Doe 183 | 96.239.131.89 | 1/11/11 10:57 AM | Verizon Internet Services |
| Doe 184 | 68.82.183.100 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 185 | 98.252.29.88 | 1/9/11 10:51 AM | Comcast Cable |
| Doe 186 | 173.62.255.22 | 1/11/11 3:15 AM | Verizon Internet Services |
| Doe 187 | 76.116.131.66 | 1/11/11 7:09 AM | Comcast Cable |
| Doe 188 | 76.116.131.66 | 1/11/11 9:57 PM | Comcast Cable |
| Doe 189 | 71.200.41.15 | 1/12/11 12:03 AM | Comcast Cable |
| Doe 190 | 76.25.42.238 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 191 | 76.25.92.98 | 1/9/11 3:45 AM | Comcast Cable |
| Doe 192 | 67.161.195.84 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 193 | 67.161.195.84 | 1/9/11 4:57 AM | Comcast Cable |
| Doe 194 | 174.51.102.101 | 1/9/11 5:51 AM | Comcast Cable |
| Doe 195 | 174.51.102.101 | 1/9/11 6:33 AM | Comcast Cable |
| Doe 196 | 174.16.74.246 | 1/9/11 6:45 AM | Qwest Communications |
| Doe 197 | 174.16.74.246 | 1/9/11 7:21 AM | Qwest Communications |
| Doe 198 | 24.8.71.173 | 1/9/11 8:09 AM | Comcast Cable |
| Doe 199 | 24.8.71.173 | 1/9/11 8:21 AM | Comcast Cable |
| Doe 200 | 98.245.126.92 | 1/9/11 2:39 PM | Comcast Cable |
| Doe 201 | 71.229.200.254 | 1/9/11 3:33 PM | Comcast Cable |
| Doe 202 | 97.124.190.152 | 1/11/11 1:51 AM | Qwest Communications |
| Doe 203 | 71.229.131.3 | 1/11/11 6:03 AM | Comcast Cable |
| Doe 204 | 174.16.91.168 | 1/11/11 2:03 PM | Qwest Communications |
| Doe 205 | 173.81.216.108 | 1/9/11 3:33 AM | Suddenlink Communications |
| Doe 206 | 173.81.216.108 | 1/9/11 4:21 AM | Suddenlink Communications |
| Doe 207 | 76.110.134.228 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 208 | 216.189.189.184 | 1/9/11 4:27 AM | Atlantic Broadband |
| Doe 209 | 98.254.193.118 | 1/9/11 5:09 AM | Comcast Cable |
| Doe 210 | 98.64.108.177 | 1/9/11 3:27 PM | BellSouth.net |
| Doe 211 | 98.254.67.250 | 1/10/11 3:51 PM | Comcast Cable |
| Doe 212 | 98.203.42.194 | 1/10/11 11:27 PM | Comcast Cable |

| Doe 213 | 98.254.251.145 | 1/11/11 1:03 AM | Comcast Cable |
| Doe 214 | 65.9.235.185 | 1/11/11 9:27 AM | BellSouth.net |
| Doe 215 | 71.113.163.196 | 1/9/11 8:03 PM | Verizon Internet Services |
| Doe 216 | 71.113.163.196 | 1/9/11 8:09 AM | Verizon Internet Services |
| Doe 217 | 76.95.62.204 | 1/9/11 3:27 AM | Road Runner |
| Doe 218 | 76.95.62.204 | 1/9/11 3:33 AM | Road Runner |
| Doe 219 | 76.95.36.225 | 1/9/11 3:45 AM | Road Runner |
| Doe 220 | 108.0.107.21 | 1/9/11 3:51 AM | Verizon Internet Services |
| Doe 221 | 98.151.221.225 | 1/9/11 3:51 AM | Road Runner |
| Doe 222 | 108.0.107.21 | 1/9/11 4:09 AM | Verizon Internet Services |
| Doe 223 | 76.95.36.225 | 1/9/11 4:21 AM | Road Runner |
| Doe 224 | 68.4.44.198 | 1/9/11 5:51 AM | Cox Communications |
| Doe 225 | 96.251.110.87 | 1/9/11 5:51 AM | Verizon Internet Services |
| Doe 226 | 24.24.213.150 | 1/9/11 6:39 AM | Road Runner |
| Doe 227 | 24.24.213.150 | 1/9/11 6:57 AM | Road Runner |
| Doe 228 | 96.251.110.87 | 1/9/11 7:15 AM | Verizon Internet Services |
| Doe 229 | 75.83.205.226 | 1/9/11 7:21 AM | Road Runner |
| Doe 230 | 76.89.214.93 | 1/9/11 9:03 AM | Road Runner |
| Doe 231 | 76.87.31.192 | 1/9/11 9:33 AM | Road Runner |
| Doe 232 | 68.5.80.141 | 1/9/11 9:45 AM | Cox Communications |
| Doe 233 | 76.169.167.217 | 1/10/11 10:15 AM | Road Runner |
| Doe 234 | 72.87.183.239 | 1/10/11 11:33 PM | Verizon Internet Services |
| Doe 235 | 72.87.183.252 | 1/11/11 12:51 AM | Verizon Internet Services |
| Doe 236 | 76.168.177.197 | 1/11/11 1:27 AM | Road Runner |
| Doe 237 | 99.89.235.26 | 1/11/11 9:03 AM | SBC Internet Services |
| Doe 238 | 184.78.106.99 | 1/9/11 3:27 AM | Clearwire Corporation |
| Doe 239 | 76.237.185.123 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 240 | 69.209.54.80 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 241 | 99.141.6.96 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 242 | 69.209.54.80 | 1/9/11 3:45 AM | SBC Internet Services |
| Doe 243 | 69.209.51.241 | 1/9/11 4:03 AM | SBC Internet Services |
| Doe 244 | 184.78.106.99 | 1/9/11 4:21 AM | Clearwire Corporation |
| Doe 245 | 69.209.51.241 | 1/9/11 5:45 AM | SBC Internet Services |
| Doe 246 | 99.141.6.96 | 1/9/11 9:27 AM | SBC Internet Services |
| Doe 247 | 67.167.3.217 | 1/9/11 7:57 PM | Comcast Cable |
| Doe 248 | 76.237.196.71 | 1/9/11 9:51 PM | SBC Internet Services |
| Doe 249 | 75.3.141.33 | 1/10/11 1:33 AM | SBC Internet Services |
| Doe 250 | 99.141.113.134 | 1/10/11 7:57 AM | SBC Internet Services |
| Doe 251 | 99.141.116.79 | 1/10/11 8:15 AM | SBC Internet Services |
| Doe 252 | 99.141.124.16 | 1/10/11 8:39 AM | SBC Internet Services |
| Doe 253 | 216.80.44.42 | 1/10/11 8:39 PM | RCN Corporation |
| Doe 254 | 99.140.250.253 | 1/11/11 7:27 AM | SBC Internet Services |
| Doe 255 | 76.193.20.204 | 1/12/11 6:03 AM | SBC Internet Services |

| | | | |
|---|---|---|---|
| Doe 256 | 76.193.20.204 | 1/12/11 8:21 AM | SBC Internet Services |
| Doe 257 | 76.112.164.184 | 1/9/11 10:09 AM | Comcast Cable |
| Doe 258 | 75.38.214.145 | 1/9/11 3:09 PM | SBC Internet Services |
| Doe 259 | 69.47.113.129 | 1/12/11 4:15 AM | WideOpenWest |
| Doe 260 | 69.47.113.129 | 1/12/11 4:27 AM | WideOpenWest |
| Doe 261 | 67.249.1.199 | 1/9/11 5:15 AM | Road Runner |
| Doe 262 | 68.102.100.34 | 1/10/11 12:55 AM | Cox Communications |
| Doe 263 | 98.164.4.144 | 1/11/11 9:45 AM | Cox Communications |
| Doe 264 | 75.46.88.69 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 265 | 75.46.88.69 | 1/9/11 3:45 AM | SBC Internet Services |
| Doe 266 | 75.46.69.54 | 1/9/11 5:33 AM | SBC Internet Services |
| Doe 267 | 75.46.69.54 | 1/9/11 5:57 AM | SBC Internet Services |
| Doe 268 | 75.46.88.62 | 1/11/11 4:15 AM | SBC Internet Services |
| Doe 269 | 75.46.75.1 | 1/11/11 7:57 AM | SBC Internet Services |
| Doe 270 | 69.246.205.105 | 1/12/11 12:33 AM | Comcast Cable |
| Doe 271 | 65.0.1.107 | 1/9/11 6:21 AM | BellSouth.net |
| Doe 272 | 65.0.1.107 | 1/9/11 11:15 AM | BellSouth.net |
| Doe 273 | 97.127.154.135 | 1/9/11 8:51 PM | Qwest Communications |
| Doe 274 | 97.127.174.188 | 1/10/11 1:39 AM | Qwest Communications |
| Doe 275 | 71.38.186.213 | 1/10/11 9:33 PM | Qwest Communications |
| Doe 276 | 97.112.36.47 | 1/9/11 6:27 AM | Qwest Communications |
| Doe 277 | 97.112.36.47 | 1/9/11 6:39 AM | Qwest Communications |
| Doe 278 | 70.119.228.226 | 1/9/11 3:27 AM | Road Runner |
| Doe 279 | 24.95.253.186 | 1/9/11 3:51 AM | Road Runner |
| Doe 280 | 70.119.228.226 | 1/9/11 3:57 AM | Road Runner |
| Doe 281 | 24.95.253.186 | 1/9/11 4:09 AM | Road Runner |
| Doe 282 | 68.205.65.229 | 1/9/11 7:57 PM | Road Runner |
| Doe 283 | 97.104.129.250 | 1/9/11 8:33 PM | Road Runner |
| Doe 284 | 67.79.189.102 | 1/10/11 1:39 PM | Road Runner |
| Doe 285 | 67.79.189.102 | 1/10/11 3:57 PM | Road Runner |
| Doe 286 | 98.149.143.216 | 1/9/11 3:33 AM | Road Runner |
| Doe 287 | 76.90.250.3 | 1/9/11 3:57 AM | Road Runner |
| Doe 288 | 98.149.143.216 | 1/9/11 3:57 AM | Road Runner |
| Doe 289 | 75.62.151.42 | 1/9/11 4:39 AM | SBC Internet Services |
| Doe 290 | 76.208.165.124 | 1/9/11 4:45 AM | SBC Internet Services |
| Doe 291 | 76.208.165.124 | 1/9/11 5:09 AM | SBC Internet Services |
| Doe 292 | 76.87.98.162 | 1/9/11 6:03 AM | Road Runner |
| Doe 293 | 76.170.25.64 | 1/9/11 6:15 AM | Road Runner |
| Doe 294 | 76.87.98.162 | 1/9/11 6:21 AM | Road Runner |
| Doe 295 | 69.234.53.235 | 1/9/11 7:21 AM | SBC Internet Services |
| Doe 296 | 76.166.146.87 | 1/9/11 9:45 AM | Road Runner |
| Doe 297 | 67.220.192.247 | 1/9/11 1:57 PM | WebNX |
| Doe 298 | 69.108.27.65 | 1/9/11 6:39 PM | SBC Internet Services |

| Doe 299 | 69.224.93.144 | 1/9/11 8:21 PM | SBC Internet Services |
| Doe 300 | 68.123.156.95 | 1/9/11 8:39 PM | SBC Internet Services |
| Doe 301 | 69.109.46.63 | 1/9/11 8:57 PM | SBC Internet Services |
| Doe 302 | 69.109.44.14 | 1/9/11 9:27 PM | SBC Internet Services |
| Doe 303 | 69.224.93.62 | 1/9/11 10:09 PM | SBC Internet Services |
| Doe 304 | 75.27.232.231 | 1/9/11 10:57 PM | SBC Internet Services |
| Doe 305 | 69.232.43.28 | 1/10/11 2:21 PM | SBC Internet Services |
| Doe 306 | 75.5.12.33 | 1/10/11 7:09 PM | SBC Internet Services |
| Doe 307 | 69.232.34.92 | 1/10/11 7:15 PM | SBC Internet Services |
| Doe 308 | 76.172.78.46 | 1/10/11 11:03 PM | Road Runner |
| Doe 309 | 108.82.94.87 | 1/11/11 1:15 AM | SBC Internet Services |
| Doe 310 | 108.82.94.87 | 1/11/11 1:21 AM | SBC Internet Services |
| Doe 311 | 71.160.79.233 | 1/11/11 1:45 AM | Verizon Internet Services |
| Doe 312 | 76.166.175.7 | 1/11/11 6:57 AM | Road Runner |
| Doe 313 | 71.160.79.104 | 1/11/11 10:27 PM | Verizon Internet Services |
| Doe 314 | 71.160.79.104 | 1/11/11 11:15 PM | Verizon Internet Services |
| Doe 315 | 75.5.13.104 | 1/12/11 8:09 AM | SBC Internet Services |
| Doe 316 | 69.238.164.113 | 1/12/11 8:15 AM | SBC Internet Services |
| Doe 317 | 69.230.166.37 | 1/12/11 8:51 AM | SBC Internet Services |
| Doe 318 | 71.74.99.113 | 1/9/11 3:39 AM | Road Runner |
| Doe 319 | 71.74.99.113 | 1/9/11 4:09 AM | Road Runner |
| Doe 320 | 99.37.7.64 | 1/9/11 4:51 AM | SBC Internet Services |
| Doe 321 | 99.37.7.64 | 1/9/11 5:09 AM | SBC Internet Services |
| Doe 322 | 24.93.194.32 | 1/9/11 5:15 AM | Road Runner |
| Doe 323 | 24.239.45.192 | 1/10/11 2:45 AM | Armstrong Cable Services |
| Doe 324 | 174.100.59.211 | 1/11/11 12:33 AM | Road Runner |
| Doe 325 | 24.144.244.222 | 1/12/11 1:09 AM | Armstrong Cable Services |
| Doe 326 | 24.144.244.222 | 1/12/11 1:39 AM | Armstrong Cable Services |
| Doe 327 | 24.214.165.97 | 1/9/11 3:33 AM | Knology |
| Doe 328 | 24.214.165.97 | 1/9/11 6:39 AM | Knology |
| Doe 329 | 68.207.197.254 | 1/9/11 5:21 PM | Road Runner |
| Doe 330 | 68.184.55.22 | 1/9/11 7:27 PM | Charter Communications |
| Doe 331 | 75.76.186.27 | 1/12/11 3:57 AM | Knology |
| Doe 332 | 24.170.205.188 | 1/9/11 3:27 AM | Cox Communications |
| Doe 333 | 66.231.129.219 | 1/9/11 5:21 AM | Gainesville Regional Utilities |
| Doe 334 | 66.231.129.219 | 1/9/11 11:33 AM | Gainesville Regional Utilities |
| Doe 335 | 71.52.29.143 | 1/11/11 3:33 AM | Embarq Corporation |
| Doe 336 | 65.32.118.231 | 1/11/11 7:39 AM | Road Runner |
| Doe 337 | 71.49.16.235 | 1/11/11 10:21 PM | Embarq Corporation |
| Doe 338 | 97.113.217.186 | 1/9/11 5:39 AM | Qwest Communications |
| Doe 339 | 97.113.217.186 | 1/9/11 5:45 AM | Qwest Communications |
| Doe 340 | 24.175.187.74 | 1/9/11 7:57 PM | Road Runner |
| Doe 341 | 97.106.235.33 | 1/11/11 4:45 AM | Road Runner |

| Doe 342 | 68.9.106.135 | 1/9/11 3:27 AM | Cox Communications |
|---------|--------------|----------------|--------------------|
| Doe 343 | 68.9.106.135 | 1/9/11 3:39 AM | Cox Communications |
| Doe 344 | 108.12.199.208 | 1/9/11 5:21 PM | Verizon Internet Services |
| Doe 345 | 68.229.95.167 | 1/11/11 7:27 AM | Cox Communications |
| Doe 346 | 174.71.119.132 | 1/9/11 5:03 AM | Cox Communications |
| Doe 347 | 68.13.185.196 | 1/9/11 7:21 AM | Cox Communications |
| Doe 348 | 68.13.102.27 | 1/11/11 2:33 AM | Cox Communications |
| Doe 349 | 70.171.176.116 | 1/11/11 3:51 AM | Cox Communications |
| Doe 350 | 75.93.143.179 | 1/9/11 3:33 AM | Clearwire Corporation |
| Doe 351 | 75.93.143.179 | 1/9/11 3:39 AM | Clearwire Corporation |
| Doe 352 | 67.166.237.252 | 1/9/11 7:15 AM | Comcast Cable |
| Doe 353 | 67.166.237.252 | 1/9/11 7:27 AM | Comcast Cable |
| Doe 354 | 71.56.22.68 | 1/9/11 9:03 PM | Comcast Cable |
| Doe 355 | 72.145.245.220 | 1/10/11 8:39 AM | BellSouth.net |
| Doe 356 | 76.97.235.67 | 1/10/11 9:27 PM | Comcast Cable |
| Doe 357 | 184.36.97.30 | 1/11/11 3:33 PM | BellSouth.net |
| Doe 358 | 24.99.87.126 | 1/11/11 10:09 PM | Comcast Cable |
| Doe 359 | 69.148.137.24 | 1/9/11 10:45 AM | SBC Internet Services |
| Doe 360 | 99.62.181.192 | 1/9/11 11:15 AM | SBC Internet Services |
| Doe 361 | 72.198.66.90 | 1/9/11 8:09 PM | Cox Communications |
| Doe 362 | 70.233.142.187 | 1/11/11 4:09 PM | SBC Internet Services |
| Doe 363 | 99.17.47.189 | 1/11/11 11:45 PM | SBC Internet Services |
| Doe 364 | 174.45.72.248 | 1/10/11 11:51 PM | Bresnan Communications |
| Doe 365 | 97.102.3.227 | 1/9/11 3:27 AM | Road Runner |
| Doe 366 | 67.77.167.25 | 1/9/11 3:33 AM | Embarq Corporation |
| Doe 367 | 72.189.150.157 | 1/9/11 3:33 AM | Road Runner |
| Doe 368 | 72.189.150.157 | 1/9/11 3:39 AM | Road Runner |
| Doe 369 | 97.102.3.227 | 1/9/11 3:45 AM | Road Runner |
| Doe 370 | 67.77.167.25 | 1/9/11 3:51 AM | Embarq Corporation |
| Doe 371 | 67.8.200.4 | 1/9/11 3:57 AM | Road Runner |
| Doe 372 | 72.188.13.82 | 1/9/11 4:09 AM | Road Runner |
| Doe 373 | 72.188.236.249 | 1/9/11 4:09 AM | Road Runner |
| Doe 374 | 72.188.13.82 | 1/9/11 4:27 AM | Road Runner |
| Doe 375 | 97.101.165.198 | 1/9/11 5:27 AM | Road Runner |
| Doe 376 | 68.205.247.180 | 1/9/11 7:45 PM | Road Runner |
| Doe 377 | 72.189.175.190 | 1/9/11 9:45 PM | Road Runner |
| Doe 378 | 71.52.11.159 | 1/10/11 1:21 AM | Embarq Corporation |
| Doe 379 | 97.102.127.131 | 1/10/11 1:21 AM | Road Runner |
| Doe 380 | 68.204.81.88 | 1/10/11 8:33 PM | Road Runner |
| Doe 381 | 71.52.11.159 | 1/10/11 9:09 PM | Embarq Corporation |
| Doe 382 | 24.4.33.71 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 383 | 71.202.53.14 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 384 | 71.202.53.14 | 1/9/11 3:57 AM | Comcast Cable |

| Doe 385 | 24.4.156.13 | 1/9/11 8:21 AM | Comcast Cable |
| Doe 386 | 24.5.139.155 | 1/9/11 8:45 AM | Comcast Cable |
| Doe 387 | 76.102.101.1 | 1/9/11 8:45 AM | Comcast Cable |
| Doe 388 | 76.102.101.1 | 1/9/11 8:57 AM | Comcast Cable |
| Doe 389 | 71.202.108.87 | 1/9/11 9:57 AM | Comcast Cable |
| Doe 390 | 71.202.108.87 | 1/9/11 10:27 AM | Comcast Cable |
| Doe 391 | 99.22.94.168 | 1/9/11 2:27 PM | SBC Internet Services |
| Doe 392 | 24.6.10.231 | 1/9/11 3:39 PM | Comcast Cable |
| Doe 393 | 76.200.155.16 | 1/9/11 4:45 PM | SBC Internet Services |
| Doe 394 | 71.202.30.196 | 1/9/11 7:45 PM | Comcast Cable |
| Doe 395 | 173.164.184.86 | 1/9/11 8:57 PM | Comcast Business Communications |
| Doe 396 | 24.130.203.96 | 1/10/11 2:33 AM | Comcast Cable |
| Doe 397 | 76.200.159.2 | 1/10/11 6:15 AM | SBC Internet Services |
| Doe 398 | 71.202.72.108 | 1/10/11 9:03 PM | Comcast Cable |
| Doe 399 | 71.198.201.242 | 1/11/11 12:27 AM | Comcast Cable |
| Doe 400 | 67.169.101.236 | 1/11/11 3:21 AM | Comcast Cable |
| Doe 401 | 71.202.28.103 | 1/11/11 3:51 AM | Comcast Cable |
| Doe 402 | 98.234.208.114 | 1/11/11 5:27 AM | Comcast Cable |
| Doe 403 | 69.105.238.236 | 1/11/11 4:09 PM | SBC Internet Services |
| Doe 404 | 75.51.147.151 | 1/12/11 4:45 AM | SBC Internet Services |
| Doe 405 | 67.164.110.78 | 1/12/11 9:03 AM | Comcast Cable |
| Doe 406 | 70.115.2.190 | 1/9/11 4:21 AM | Road Runner |
| Doe 407 | 96.244.203.43 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 408 | 69.137.148.7 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 409 | 69.251.88.153 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 410 | 96.244.203.43 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 411 | 69.251.88.153 | 1/9/11 4:03 AM | Comcast Cable |
| Doe 412 | 69.137.148.7 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 413 | 98.117.219.225 | 1/9/11 4:33 AM | Verizon Internet Services |
| Doe 414 | 68.50.70.10 | 1/9/11 4:57 AM | Comcast Cable |
| Doe 415 | 98.117.219.225 | 1/9/11 7:03 AM | Verizon Internet Services |
| Doe 416 | 74.103.70.35 | 1/9/11 7:45 AM | Verizon Internet Services |
| Doe 417 | 68.34.125.156 | 1/9/11 3:51 PM | Comcast Cable |
| Doe 418 | 96.244.144.243 | 1/9/11 10:03 PM | Verizon Internet Services |
| Doe 419 | 24.145.117.189 | 1/10/11 5:51 AM | Atlantic Broadband |
| Doe 420 | 74.103.48.226 | 1/10/11 9:03 PM | Verizon Internet Services |
| Doe 421 | 68.48.4.115 | 1/11/11 6:15 AM | Comcast Cable |
| Doe 422 | 24.3.19.111 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 423 | 98.236.33.169 | 1/9/11 10:21 AM | Comcast Cable |
| Doe 424 | 98.236.33.169 | 1/9/11 11:51 AM | Comcast Cable |
| Doe 425 | 72.95.146.174 | 1/9/11 8:45 PM | Verizon Internet Services |
| Doe 426 | 71.61.181.135 | 1/11/11 6:03 AM | Comcast Cable |
| Doe 427 | 71.192.140.248 | 1/10/11 10:33 PM | Comcast Cable |

| Doe 428 | 71.192.184.132 | 1/11/11 4:03 PM | Comcast Cable |
| Doe 429 | 74.76.13.66 | 1/11/11 10:21 PM | Road Runner |
| Doe 430 | 67.52.47.65 | 1/9/11 4:09 AM | Road Runner |
| Doe 431 | 184.58.209.247 | 1/9/11 4:15 AM | Road Runner |
| Doe 432 | 184.59.28.87 | 1/9/11 7:39 AM | Road Runner |
| Doe 433 | 184.59.28.87 | 1/9/11 8:09 AM | Road Runner |
| Doe 434 | 184.59.8.42 | 1/9/11 5:03 PM | Road Runner |
| Doe 435 | 99.188.217.205 | 1/9/11 7:09 PM | SBC Internet Services |
| Doe 436 | 99.188.217.205 | 1/9/11 7:45 PM | SBC Internet Services |
| Doe 437 | 98.210.207.121 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 438 | 67.180.194.161 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 439 | 70.143.76.244 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 440 | 76.14.57.215 | 1/9/11 3:33 AM | Wave Broadband |
| Doe 441 | 76.199.101.235 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 442 | 98.210.190.129 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 443 | 98.210.207.121 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 444 | 67.180.194.161 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 445 | 76.199.101.235 | 1/9/11 3:45 AM | SBC Internet Services |
| Doe 446 | 98.210.190.129 | 1/9/11 3:45 AM | Comcast Cable |
| Doe 447 | 71.202.101.17 | 1/9/11 3:51 AM | Comcast Cable |
| Doe 448 | 76.14.57.215 | 1/9/11 3:51 AM | Wave Broadband |
| Doe 449 | 70.143.76.244 | 1/9/11 3:57 AM | SBC Internet Services |
| Doe 450 | 76.218.211.143 | 1/9/11 4:33 AM | SBC Internet Services |
| Doe 451 | 99.117.98.20 | 1/9/11 6:03 AM | SBC Internet Services |
| Doe 452 | 71.202.101.17 | 1/9/11 6:21 AM | Comcast Cable |
| Doe 453 | 99.117.98.20 | 1/9/11 7:09 AM | SBC Internet Services |
| Doe 454 | 50.8.183.81 | 1/9/11 7:39 AM | Clearwire Corporation |
| Doe 455 | 67.121.144.9 | 1/9/11 7:45 AM | SBC Internet Services |
| Doe 456 | 76.102.225.208 | 1/9/11 9:33 AM | Comcast Cable |
| Doe 457 | 99.27.201.192 | 1/9/11 11:33 AM | SBC Internet Services |
| Doe 458 | 75.24.108.159 | 1/9/11 1:15 PM | SBC Internet Services |
| Doe 459 | 99.55.160.4 | 1/9/11 1:15 PM | SBC Internet Services |
| Doe 460 | 99.55.160.4 | 1/9/11 1:21 PM | SBC Internet Services |
| Doe 461 | 70.137.131.162 | 1/9/11 8:39 PM | SBC Internet Services |
| Doe 462 | 76.200.191.42 | 1/10/11 1:09 AM | SBC Internet Services |
| Doe 463 | 67.188.33.167 | 1/10/11 1:21 AM | Comcast Cable |
| Doe 464 | 99.185.244.160 | 1/10/11 3:33 AM | SBC Internet Services |
| Doe 465 | 67.188.189.114 | 1/10/11 8:51 PM | Comcast Cable |
| Doe 466 | 76.199.101.93 | 1/10/11 9:39 PM | SBC Internet Services |
| Doe 467 | 24.5.105.227 | 1/11/11 12:21 AM | Comcast Cable |
| Doe 468 | 76.202.116.96 | 1/11/11 3:21 AM | SBC Internet Services |
| Doe 469 | 24.130.113.136 | 1/11/11 4:39 AM | Comcast Cable |
| Doe 470 | 69.105.119.157 | 1/11/11 6:21 AM | SBC Internet Services |

| Doe 471 | 98.210.170.167 | 1/11/11 7:21 AM | Comcast Cable |
| Doe 472 | 99.110.209.213 | 1/11/11 3:15 PM | SBC Internet Services |
| Doe 473 | 96.15.225.28 | 1/10/11 10:15 PM | ALLTEL Corporation |
| Doe 474 | 98.30.169.122 | 1/9/11 3:39 AM | Road Runner |
| Doe 475 | 98.30.169.122 | 1/9/11 3:45 AM | Road Runner |
| Doe 476 | 98.30.181.163 | 1/9/11 4:03 AM | Road Runner |
| Doe 477 | 69.130.163.170 | 1/9/11 10:45 PM | TDS TELECOM |
| Doe 478 | 76.6.162.37 | 1/10/11 4:45 AM | Embarq Corporation |
| Doe 479 | 69.131.245.34 | 1/9/11 7:27 AM | TDS TELECOM |
| Doe 480 | 69.131.245.34 | 1/9/11 7:51 AM | TDS TELECOM |
| Doe 481 | 76.7.83.19 | 1/9/11 5:09 PM | Embarq Corporation |
| Doe 482 | 174.24.168.51 | 1/9/11 3:27 AM | Qwest Communications |
| Doe 483 | 174.24.168.51 | 1/9/11 3:33 AM | Qwest Communications |
| Doe 484 | 24.17.196.155 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 485 | 67.183.92.132 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 486 | 67.183.92.132 | 1/9/11 3:45 AM | Comcast Cable |
| Doe 487 | 24.17.196.155 | 1/9/11 4:03 AM | Comcast Cable |
| Doe 488 | 67.170.118.207 | 1/9/11 5:51 AM | Comcast Cable |
| Doe 489 | 76.121.182.102 | 1/9/11 6:33 AM | Comcast Cable |
| Doe 490 | 67.170.118.207 | 1/9/11 6:39 AM | Comcast Cable |
| Doe 491 | 76.121.182.102 | 1/9/11 6:45 AM | Comcast Cable |
| Doe 492 | 76.28.204.154 | 1/9/11 6:57 AM | Comcast Cable |
| Doe 493 | 24.18.55.15 | 1/9/11 8:33 AM | Comcast Cable |
| Doe 494 | 98.247.195.234 | 1/9/11 12:09 PM | Comcast Cable |
| Doe 495 | 67.170.121.16 | 1/9/11 9:09 PM | Comcast Cable |
| Doe 496 | 76.22.14.92 | 1/11/11 3:21 AM | Comcast Cable |
| Doe 497 | 108.3.22.112 | 1/12/11 1:09 AM | Verizon Internet Services |
| Doe 498 | 98.247.79.47 | 1/12/11 1:57 AM | Comcast Cable |
| Doe 499 | 24.16.49.16 | 1/12/11 2:21 AM | Comcast Cable |
| Doe 500 | 71.21.57.23 | 1/9/11 4:33 AM | Clearwire Corporation |
| Doe 501 | 75.36.97.235 | 1/10/11 11:39 PM | SBC Internet Services |
| Doe 502 | 98.244.77.99 | 1/9/11 2:21 PM | Comcast Cable |
| Doe 503 | 24.127.118.139 | 1/9/11 10:15 PM | Comcast Cable |
| Doe 504 | 71.53.204.149 | 1/11/11 4:03 AM | Embarq Corporation |
| Doe 505 | 68.107.184.189 | 1/9/11 5:33 PM | Cox Communications |
| Doe 506 | 174.79.3.150 | 1/9/11 3:51 PM | Cox Communications |
| Doe 507 | 72.204.53.106 | 1/9/11 4:57 AM | Cox Communications |
| Doe 508 | 98.167.234.182 | 1/9/11 3:27 AM | Cox Communications |
| Doe 509 | 72.211.139.2 | 1/9/11 3:45 AM | Cox Communications |
| Doe 510 | 72.201.221.45 | 1/9/11 4:27 AM | Cox Communications |
| Doe 511 | 68.96.52.172 | 1/9/11 4:33 AM | Cox Communications |
| Doe 512 | 72.201.221.45 | 1/9/11 4:33 AM | Cox Communications |
| Doe 513 | 72.211.139.2 | 1/9/11 4:45 AM | Cox Communications |

| Doe 514 | 24.255.14.68 | 1/9/11 6:03 AM | Cox Communications |
| Doe 515 | 174.17.83.79 | 1/9/11 6:15 AM | Qwest Communications |
| Doe 516 | 68.231.177.54 | 1/9/11 10:09 AM | Cox Communications |
| Doe 517 | 72.208.29.234 | 1/9/11 10:39 AM | Cox Communications |
| Doe 518 | 72.223.92.248 | 1/9/11 10:39 AM | Cox Communications |
| Doe 519 | 68.231.177.54 | 1/9/11 10:45 AM | Cox Communications |
| Doe 520 | 72.201.146.11 | 1/9/11 8:27 PM | Cox Communications |
| Doe 521 | 68.0.155.36 | 1/10/11 1:03 AM | Cox Communications |
| Doe 522 | 98.165.214.142 | 1/10/11 4:27 PM | Cox Communications |
| Doe 523 | 98.177.251.218 | 1/10/11 9:21 PM | Cox Communications |
| Doe 524 | 68.109.177.217 | 1/11/11 12:03 AM | Cox Communications |
| Doe 525 | 98.174.204.200 | 1/11/11 11:03 PM | Cox Communications |
| Doe 526 | 99.103.126.157 | 1/12/11 2:57 AM | SBC Internet Services |
| Doe 527 | 74.138.54.133 | 1/9/11 4:27 AM | Insight Communications Company |
| Doe 528 | 74.138.54.133 | 1/9/11 4:33 AM | Insight Communications Company |
| Doe 529 | 96.28.49.206 | 1/9/11 7:09 AM | Insight Communications Company |
| Doe 530 | 74.138.33.131 | 1/9/11 5:15 PM | Insight Communications Company |
| Doe 531 | 74.128.100.142 | 1/9/11 9:15 PM | Insight Communications Company |
| Doe 532 | 74.130.182.67 | 1/9/11 10:57 PM | Insight Communications Company |
| Doe 533 | 74.129.78.120 | 1/12/11 3:39 AM | Insight Communications Company |
| Doe 534 | 67.189.35.179 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 535 | 96.25.87.66 | 1/9/11 3:27 AM | Clearwire Corporation |
| Doe 536 | 98.246.106.187 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 537 | 98.246.106.187 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 538 | 173.50.131.22 | 1/9/11 3:45 AM | Verizon Internet Services |
| Doe 539 | 67.189.35.179 | 1/9/11 3:51 AM | Comcast Cable |
| Doe 540 | 96.25.87.66 | 1/9/11 3:57 AM | Clearwire Corporation |
| Doe 541 | 173.50.131.22 | 1/9/11 4:39 AM | Verizon Internet Services |
| Doe 542 | 173.50.224.108 | 1/9/11 6:33 AM | Verizon Internet Services |
| Doe 543 | 67.171.132.216 | 1/9/11 7:33 AM | Comcast Cable |
| Doe 544 | 67.168.195.249 | 1/9/11 7:45 AM | Comcast Cable |
| Doe 545 | 71.59.222.78 | 1/9/11 7:51 AM | Comcast Cable |
| Doe 546 | 71.59.222.78 | 1/9/11 8:09 AM | Comcast Cable |
| Doe 547 | 71.236.247.206 | 1/9/11 8:21 AM | Comcast Cable |
| Doe 548 | 71.236.247.206 | 1/9/11 8:27 AM | Comcast Cable |
| Doe 549 | 71.111.127.112 | 1/9/11 10:39 AM | Verizon Internet Services |
| Doe 550 | 71.111.127.112 | 1/9/11 11:03 AM | Verizon Internet Services |
| Doe 551 | 67.23.206.199 | 1/9/11 5:03 PM | Freewire Broadband LLC |
| Doe 552 | 67.170.162.67 | 1/9/11 10:45 PM | Comcast Cable |
| Doe 553 | 71.245.105.235 | 1/10/11 8:51 PM | Verizon Internet Services |
| Doe 554 | 76.115.13.4 | 1/10/11 9:21 PM | Comcast Cable |
| Doe 555 | 76.105.233.75 | 1/11/11 1:03 AM | Comcast Cable |
| Doe 556 | 76.105.238.71 | 1/11/11 10:33 AM | Comcast Cable |

| | | | |
|---|---|---|---|
| Doe 557 | 24.20.232.184 | 1/12/11 5:09 AM | Comcast Cable |
| Doe 558 | 174.73.13.190 | 1/10/11 11:15 PM | Cox Communications |
| Doe 559 | 68.35.168.212 | 1/9/11 9:21 AM | Comcast Cable |
| Doe 560 | 68.35.168.212 | 1/9/11 10:03 AM | Comcast Cable |
| Doe 561 | 71.87.111.28 | 1/11/11 12:39 AM | Charter Communications |
| Doe 562 | 24.60.217.146 | 1/11/11 10:45 PM | Comcast Cable |
| Doe 563 | 174.31.55.223 | 1/9/11 7:57 PM | Qwest Communications |
| Doe 564 | 174.31.55.223 | 1/9/11 8:03 PM | Qwest Communications |
| Doe 565 | 97.90.77.124 | 1/10/11 10:45 PM | Charter Communications |
| Doe 566 | 98.225.5.69 | 1/11/11 1:21 PM | Comcast Cable |
| Doe 567 | 67.185.205.227 | 1/11/11 4:21 PM | Comcast Cable |
| Doe 568 | 67.185.171.216 | 1/12/11 3:45 AM | Comcast Cable |
| Doe 569 | 67.185.129.203 | 1/12/11 8:15 AM | Comcast Cable |
| Doe 570 | 69.181.188.91 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 571 | 75.52.241.254 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 572 | 76.203.50.0 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 573 | 69.181.188.91 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 574 | 76.203.50.0 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 575 | 24.6.0.144 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 576 | 75.52.241.254 | 1/9/11 4:33 AM | SBC Internet Services |
| Doe 577 | 67.124.149.74 | 1/9/11 4:57 AM | SBC Internet Services |
| Doe 578 | 67.122.208.24 | 1/9/11 5:09 AM | SBC Internet Services |
| Doe 579 | 98.207.111.73 | 1/9/11 5:15 AM | Comcast Cable |
| Doe 580 | 67.122.208.24 | 1/9/11 5:39 AM | SBC Internet Services |
| Doe 581 | 68.122.40.76 | 1/9/11 6:27 AM | SBC Internet Services |
| Doe 582 | 75.63.17.189 | 1/9/11 6:45 AM | SBC Internet Services |
| Doe 583 | 67.164.113.48 | 1/9/11 8:03 AM | Comcast Cable |
| Doe 584 | 71.146.137.12 | 1/9/11 8:21 AM | SBC Internet Services |
| Doe 585 | 69.226.237.43 | 1/9/11 8:39 AM | SBC Internet Services |
| Doe 586 | 75.18.253.161 | 1/9/11 9:45 AM | SBC Internet Services |
| Doe 587 | 108.76.156.204 | 1/9/11 11:09 AM | SBC Internet Services |
| Doe 588 | 68.127.149.48 | 1/9/11 7:57 PM | SBC Internet Services |
| Doe 589 | 67.124.38.206 | 1/9/11 10:39 PM | SBC Internet Services |
| Doe 590 | 98.210.147.120 | 1/10/11 4:03 AM | Comcast Cable |
| Doe 591 | 76.102.214.43 | 1/10/11 8:33 PM | Comcast Cable |
| Doe 592 | 75.36.138.84 | 1/10/11 10:15 PM | SBC Internet Services |
| Doe 593 | 98.248.65.161 | 1/11/11 3:39 AM | Comcast Cable |
| Doe 594 | 99.147.149.224 | 1/11/11 7:39 AM | SBC Internet Services |
| Doe 595 | 99.147.149.224 | 1/11/11 7:45 AM | SBC Internet Services |
| Doe 596 | 24.4.226.164 | 1/11/11 8:27 AM | Comcast Cable |
| Doe 597 | 75.18.202.100 | 1/11/11 2:51 PM | SBC Internet Services |
| Doe 598 | 75.52.121.117 | 1/11/11 11:03 PM | SBC Internet Services |
| Doe 599 | 67.116.240.92 | 1/12/11 3:27 AM | SBC Internet Services |

| Doe 600 | 70.124.48.39 | 1/9/11 3:33 AM | Road Runner |
| Doe 601 | 66.68.75.165 | 1/9/11 3:39 AM | Road Runner |
| Doe 602 | 99.156.87.107 | 1/9/11 3:39 AM | SBC Internet Services |
| Doe 603 | 66.68.75.165 | 1/9/11 3:45 AM | Road Runner |
| Doe 604 | 70.124.48.39 | 1/9/11 4:03 AM | Road Runner |
| Doe 605 | 99.156.87.107 | 1/9/11 4:03 AM | SBC Internet Services |
| Doe 606 | 70.112.185.4 | 1/9/11 4:51 AM | Road Runner |
| Doe 607 | 173.174.87.161 | 1/9/11 7:21 AM | Road Runner |
| Doe 608 | 66.68.36.95 | 1/9/11 10:57 AM | Road Runner |
| Doe 609 | 97.77.198.35 | 1/9/11 11:27 AM | Road Runner |
| Doe 610 | 72.177.94.54 | 1/9/11 8:21 PM | Road Runner |
| Doe 611 | 72.177.94.54 | 1/9/11 9:09 PM | Road Runner |
| Doe 612 | 72.183.100.53 | 1/9/11 10:39 PM | Road Runner |
| Doe 613 | 72.183.100.53 | 1/9/11 11:15 PM | Road Runner |
| Doe 614 | 72.177.26.23 | 1/10/11 2:33 PM | Road Runner |
| Doe 615 | 70.124.73.47 | 1/10/11 6:03 PM | Road Runner |
| Doe 616 | 75.167.106.251 | 1/11/11 1:03 AM | Qwest Communications |
| Doe 617 | 173.77.146.30 | 1/9/11 4:21 AM | Verizon Internet Services |
| Doe 618 | 74.89.55.209 | 1/9/11 4:27 AM | Optimum Online |
| Doe 619 | 74.89.55.209 | 1/9/11 5:03 AM | Optimum Online |
| Doe 620 | 68.195.230.186 | 1/10/11 5:33 AM | Optimum Online |
| Doe 621 | 99.36.232.117 | 1/12/11 2:51 AM | SBC Internet Services |
| Doe 622 | 76.20.139.63 | 1/12/11 4:27 AM | Comcast Cable |
| Doe 623 | 72.231.176.80 | 1/9/11 3:27 AM | Road Runner |
| Doe 624 | 72.231.176.80 | 1/9/11 3:51 AM | Road Runner |
| Doe 625 | 72.92.184.29 | 1/9/11 5:15 PM | Verizon Internet Services |
| Doe 626 | 72.226.79.225 | 1/9/11 7:39 PM | Road Runner |
| Doe 627 | 74.76.239.11 | 1/9/11 7:57 PM | Road Runner |
| Doe 628 | 67.248.165.7 | 1/10/11 8:33 PM | Road Runner |
| Doe 629 | 72.226.68.89 | 1/11/11 3:27 AM | Road Runner |
| Doe 630 | 69.244.61.166 | 1/11/11 2:45 AM | Comcast Cable |
| Doe 631 | 174.18.226.226 | 1/11/11 3:45 AM | Qwest Communications |
| Doe 632 | 68.63.184.50 | 1/11/11 11:03 PM | Comcast Cable |
| Doe 633 | 67.187.171.143 | 1/9/11 7:27 AM | Comcast Cable |
| Doe 634 | 67.169.232.86 | 1/9/11 2:51 PM | Comcast Cable |
| Doe 635 | 72.66.195.22 | 1/9/11 3:57 AM | Verizon Internet Services |
| Doe 636 | 72.66.195.22 | 1/9/11 4:27 AM | Verizon Internet Services |
| Doe 637 | 71.236.136.38 | 1/9/11 3:27 AM | Comcast Cable |
| Doe 638 | 71.236.136.38 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 639 | 174.22.7.159 | 1/9/11 5:09 AM | Qwest Communications |
| Doe 640 | 174.22.7.159 | 1/9/11 5:15 AM | Qwest Communications |
| Doe 641 | 24.20.231.164 | 1/9/11 10:51 PM | Comcast Cable |
| Doe 642 | 98.232.173.27 | 1/10/11 3:03 AM | Comcast Cable |

| Doe 643 | 24.22.40.93 | 1/12/11 2:39 AM | Comcast Cable |
| Doe 644 | 98.239.120.203 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 645 | 98.239.120.203 | 1/9/11 4:39 AM | Comcast Cable |
| Doe 646 | 71.196.96.143 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 647 | 71.196.96.143 | 1/9/11 8:57 AM | Comcast Cable |
| Doe 648 | 65.7.161.61 | 1/10/11 3:33 AM | BellSouth.net |
| Doe 649 | 76.90.177.132 | 1/9/11 3:27 AM | Road Runner |
| Doe 650 | 96.247.36.157 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 651 | 96.247.36.157 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 652 | 71.107.147.86 | 1/9/11 4:09 AM | Verizon Internet Services |
| Doe 653 | 76.90.177.132 | 1/9/11 5:15 AM | Road Runner |
| Doe 654 | 71.246.37.63 | 1/9/11 7:33 AM | Verizon Internet Services |
| Doe 655 | 74.100.104.164 | 1/9/11 9:03 AM | Verizon Internet Services |
| Doe 656 | 76.175.52.0 | 1/11/11 9:03 AM | Road Runner |
| Doe 657 | 174.22.100.130 | 1/9/11 4:33 AM | Qwest Communications |
| Doe 658 | 108.1.39.223 | 1/9/11 7:09 AM | Verizon Internet Services |
| Doe 659 | 108.1.39.223 | 1/9/11 7:57 AM | Verizon Internet Services |
| Doe 660 | 74.74.214.216 | 1/9/11 9:09 AM | Road Runner |
| Doe 661 | 67.240.141.140 | 1/10/11 10:21 PM | Road Runner |
| Doe 662 | 184.12.11.175 | 1/12/11 1:51 AM | Frontier Communications of America |
| Doe 663 | 98.224.177.164 | 1/9/11 4:51 AM | Comcast Cable |
| Doe 664 | 98.243.114.16 | 1/9/11 11:33 AM | Comcast Cable |
| Doe 665 | 75.65.159.41 | 1/11/11 5:21 AM | Comcast Cable |
| Doe 666 | 68.3.175.227 | 1/9/11 3:33 AM | Cox Communications |
| Doe 667 | 68.110.82.66 | 1/9/11 3:45 AM | Cox Communications |
| Doe 668 | 75.172.209.33 | 1/9/11 4:03 AM | Qwest Communications |
| Doe 669 | 68.3.175.227 | 1/9/11 4:21 AM | Cox Communications |
| Doe 670 | 68.230.100.65 | 1/9/11 6:03 PM | Cox Communications |
| Doe 671 | 72.208.71.23 | 1/10/11 4:09 PM | Cox Communications |
| Doe 672 | 24.56.10.138 | 1/11/11 6:15 AM | Cox Communications |
| Doe 673 | 174.17.15.143 | 1/11/11 10:15 PM | Qwest Communications |
| Doe 674 | 71.168.105.47 | 1/9/11 5:27 AM | Fairpoint Communications |
| Doe 675 | 67.189.233.114 | 1/9/11 7:57 PM | Comcast Cable |
| Doe 676 | 75.69.184.134 | 1/10/11 1:09 AM | Comcast Cable |
| Doe 677 | 24.62.166.110 | 1/10/11 3:33 AM | Comcast Cable |
| Doe 678 | 74.214.177.126 | 1/9/11 3:33 AM | MIKR |
| Doe 679 | 74.214.177.126 | 1/9/11 4:09 AM | MIKR |
| Doe 680 | 67.255.10.125 | 1/9/11 6:09 PM | Road Runner |
| Doe 681 | 66.190.26.119 | 1/9/11 5:45 AM | Charter Communications |
| Doe 682 | 66.190.26.119 | 1/9/11 6:33 AM | Charter Communications |
| Doe 683 | 69.179.40.246 | 1/9/11 7:33 AM | CenturyTel Internet Holdings |
| Doe 684 | 68.117.93.178 | 1/9/11 8:15 AM | Charter Communications |
| Doe 685 | 68.115.37.203 | 1/9/11 10:33 PM | Charter Communications |

| | | | |
|---|---|---|---|
| Doe 686 | 207.118.223.234 | 1/11/11 4:33 AM | CenturyTel Internet Holdings |
| Doe 687 | 69.131.206.62 | 1/11/11 4:57 AM | TDS TELECOM |
| Doe 688 | 173.61.15.49 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 689 | 174.57.6.187 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 690 | 173.72.107.130 | 1/9/11 4:15 AM | Verizon Internet Services |
| Doe 691 | 174.57.6.187 | 1/9/11 4:27 AM | Comcast Cable |
| Doe 692 | 173.61.15.49 | 1/9/11 4:39 AM | Verizon Internet Services |
| Doe 693 | 68.37.130.56 | 1/9/11 6:33 AM | Comcast Cable |
| Doe 694 | 68.37.130.56 | 1/9/11 6:51 AM | Comcast Cable |
| Doe 695 | 68.46.62.55 | 1/9/11 7:57 AM | Comcast Cable |
| Doe 696 | 68.46.62.55 | 1/9/11 8:21 AM | Comcast Cable |
| Doe 697 | 71.244.68.235 | 1/9/11 8:21 AM | Verizon Internet Services |
| Doe 698 | 96.235.189.229 | 1/11/11 2:39 AM | Verizon Internet Services |
| Doe 699 | 67.80.95.128 | 1/12/11 1:27 AM | Optimum Online |
| Doe 700 | 96.245.175.3 | 1/9/11 5:15 AM | Verizon Internet Services |
| Doe 701 | 96.245.175.3 | 1/9/11 5:27 AM | Verizon Internet Services |
| Doe 702 | 70.110.192.228 | 1/9/11 6:39 AM | Verizon Internet Services |
| Doe 703 | 96.245.213.71 | 1/10/11 8:33 PM | Verizon Internet Services |
| Doe 704 | 24.0.34.85 | 1/10/11 10:57 PM | Comcast Cable |
| Doe 705 | 98.237.98.89 | 1/11/11 3:21 AM | Comcast Cable |
| Doe 706 | 71.23.224.208 | 1/11/11 4:21 AM | Clearwire Corporation |
| Doe 707 | 71.185.75.39 | 1/11/11 5:27 AM | Verizon Internet Services |
| Doe 708 | 64.121.123.215 | 1/11/11 4:27 PM | RCN Corporation |
| Doe 709 | 173.62.220.127 | 1/12/11 12:39 PM | Verizon Internet Services |
| Doe 710 | 24.118.224.199 | 1/9/11 5:21 AM | Comcast Cable |
| Doe 711 | 97.116.104.98 | 1/9/11 7:51 PM | Qwest Communications |
| Doe 712 | 65.60.213.26 | 1/9/11 3:33 AM | WideOpenWest |
| Doe 713 | 99.90.133.216 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 714 | 65.60.213.26 | 1/9/11 3:57 AM | WideOpenWest |
| Doe 715 | 71.79.253.249 | 1/9/11 7:03 AM | Road Runner |
| Doe 716 | 128.146.147.211 | 1/10/11 8:39 PM | Ohio State University |
| Doe 717 | 75.60.227.31 | 1/11/11 3:33 AM | SBC Internet Services |
| Doe 718 | 76.221.152.20 | 1/11/11 11:51 AM | SBC Internet Services |
| Doe 719 | 98.87.157.142 | 1/9/11 3:33 AM | BellSouth.net |
| Doe 720 | 98.87.157.142 | 1/9/11 4:21 AM | BellSouth.net |
| Doe 721 | 69.245.18.8 | 1/10/11 9:09 PM | Comcast Cable |
| Doe 722 | 75.40.246.123 | 1/9/11 4:33 AM | SBC Internet Services |
| Doe 723 | 99.181.146.66 | 1/9/11 8:33 AM | SBC Internet Services |
| Doe 724 | 99.56.123.14 | 1/9/11 3:03 PM | SBC Internet Services |
| Doe 725 | 98.243.220.80 | 1/10/11 12:15 PM | Comcast Cable |
| Doe 726 | 99.48.206.163 | 1/11/11 12:09 AM | SBC Internet Services |
| Doe 727 | 75.40.246.100 | 1/11/11 8:27 AM | SBC Internet Services |
| Doe 728 | 75.40.246.100 | 1/11/11 9:21 AM | SBC Internet Services |

| Doe 729 | 75.69.166.133 | 1/9/11 4:09 AM | Comcast Cable |
| Doe 730 | 75.69.166.133 | 1/9/11 4:15 AM | Comcast Cable |
| Doe 731 | 146.115.130.145 | 1/9/11 5:03 AM | RCN Corporation |
| Doe 732 | 74.104.101.118 | 1/9/11 5:27 AM | Verizon Internet Services |
| Doe 733 | 74.104.101.118 | 1/9/11 5:33 AM | Verizon Internet Services |
| Doe 734 | 76.19.148.125 | 1/9/11 6:45 AM | Comcast Cable |
| Doe 735 | 71.255.171.229 | 1/9/11 2:03 PM | Verizon Internet Services |
| Doe 736 | 72.70.71.94 | 1/10/11 10:27 PM | Verizon Internet Services |
| Doe 737 | 71.255.172.176 | 1/11/11 2:09 AM | Verizon Internet Services |
| Doe 738 | 155.33.168.156 | 1/11/11 1:21 PM | Northeastern University |
| Doe 739 | 75.16.139.251 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 740 | 75.16.139.251 | 1/9/11 6:15 AM | SBC Internet Services |
| Doe 741 | 68.6.191.25 | 1/9/11 7:27 AM | Cox Communications |
| Doe 742 | 68.6.191.25 | 1/9/11 7:45 AM | Cox Communications |
| Doe 743 | 70.230.207.129 | 1/9/11 8:27 AM | SBC Internet Services |
| Doe 744 | 76.212.215.177 | 1/9/11 12:51 PM | SBC Internet Services |
| Doe 745 | 72.207.99.27 | 1/9/11 3:39 PM | Cox Communications |
| Doe 746 | 174.65.76.204 | 1/9/11 9:15 PM | Cox Communications |
| Doe 747 | 68.7.86.64 | 1/10/11 8:27 AM | Cox Communications |
| Doe 748 | 68.8.213.148 | 1/11/11 2:27 AM | Cox Communications |
| Doe 749 | 99.71.141.131 | 1/11/11 3:27 AM | SBC Internet Services |
| Doe 750 | 76.212.190.57 | 1/11/11 6:57 AM | SBC Internet Services |
| Doe 751 | 174.68.77.196 | 1/12/11 5:51 AM | Cox Communications |
| Doe 752 | 98.165.241.53 | 1/9/11 5:45 AM | Cox Communications |
| Doe 753 | 98.165.241.53 | 1/9/11 5:57 AM | Cox Communications |
| Doe 754 | 75.62.136.229 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 755 | 131.215.167.209 | 1/9/11 3:33 AM | California Institute of Technology |
| Doe 756 | 75.62.136.229 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 757 | 131.215.167.209 | 1/9/11 3:45 AM | California Institute of Technology |
| Doe 758 | 71.84.51.139 | 1/9/11 4:21 AM | Charter Communications |
| Doe 759 | 71.84.51.139 | 1/9/11 4:33 AM | Charter Communications |
| Doe 760 | 75.140.85.1 | 1/9/11 6:03 AM | Charter Communications |
| Doe 761 | 68.190.232.162 | 1/9/11 6:21 AM | Charter Communications |
| Doe 762 | 96.41.12.173 | 1/9/11 1:39 PM | Charter Communications |
| Doe 763 | 97.90.143.176 | 1/9/11 6:39 PM | Charter Communications |
| Doe 764 | 99.8.4.122 | 1/10/11 8:51 AM | SBC Internet Services |
| Doe 765 | 71.160.200.33 | 1/10/11 9:21 PM | Verizon Internet Services |
| Doe 766 | 96.41.96.12 | 1/11/11 4:39 AM | Charter Communications |
| Doe 767 | 75.140.84.84 | 1/11/11 7:27 AM | Charter Communications |
| Doe 768 | 173.51.67.194 | 1/12/11 5:39 AM | Verizon Internet Services |
| Doe 769 | 71.147.50.13 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 770 | 69.243.188.75 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 771 | 71.147.50.13 | 1/9/11 3:39 AM | SBC Internet Services |

| Doe 772 | 67.184.22.48 | 1/9/11 1:57 PM | Comcast Cable |
| Doe 773 | 71.147.40.209 | 1/10/11 6:27 AM | SBC Internet Services |
| Doe 774 | 24.12.14.129 | 1/10/11 9:39 PM | Comcast Cable |
| Doe 775 | 67.162.70.58 | 1/11/11 9:57 PM | Comcast Cable |
| Doe 776 | 69.113.121.61 | 1/9/11 8:15 AM | Optimum Online |
| Doe 777 | 69.113.121.61 | 1/9/11 8:33 AM | Optimum Online |
| Doe 778 | 24.46.214.93 | 1/10/11 1:21 AM | Optimum Online |
| Doe 779 | 69.112.20.175 | 1/10/11 8:33 PM | Optimum Online |
| Doe 780 | 97.91.217.163 | 1/9/11 10:03 PM | Charter Communications |
| Doe 781 | 76.215.114.39 | 1/10/11 7:03 AM | SBC Internet Services |
| Doe 782 | 72.161.91.222 | 1/11/11 10:09 PM | CenturyTel Internet Holdings |
| Doe 783 | 67.224.15.252 | 1/10/11 4:27 PM | Windstream Communications |
| Doe 784 | 99.105.57.3 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 785 | 67.170.205.154 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 786 | 99.105.57.3 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 787 | 67.170.205.154 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 788 | 69.181.242.216 | 1/9/11 3:45 AM | Comcast Cable |
| Doe 789 | 71.141.237.195 | 1/9/11 3:45 AM | SBC Internet Services |
| Doe 790 | 69.181.242.216 | 1/9/11 4:03 AM | Comcast Cable |
| Doe 791 | 24.5.133.229 | 1/9/11 5:57 AM | Comcast Cable |
| Doe 792 | 24.5.133.229 | 1/9/11 6:03 AM | Comcast Cable |
| Doe 793 | 67.180.87.107 | 1/9/11 6:21 AM | Comcast Cable |
| Doe 794 | 24.130.146.69 | 1/9/11 8:03 AM | Comcast Cable |
| Doe 795 | 69.236.78.233 | 1/9/11 9:03 PM | SBC Internet Services |
| Doe 796 | 75.30.231.6 | 1/10/11 1:03 AM | SBC Internet Services |
| Doe 797 | 98.210.19.23 | 1/10/11 1:03 AM | Comcast Cable |
| Doe 798 | 69.236.66.40 | 1/10/11 8:21 AM | SBC Internet Services |
| Doe 799 | 67.180.86.7 | 1/11/11 4:03 AM | Comcast Cable |
| Doe 800 | 67.180.86.7 | 1/11/11 4:09 AM | Comcast Cable |
| Doe 801 | 99.155.194.40 | 1/11/11 4:21 AM | SBC Internet Services |
| Doe 802 | 75.36.185.209 | 1/11/11 3:09 PM | SBC Internet Services |
| Doe 803 | 75.36.185.209 | 1/11/11 4:33 PM | SBC Internet Services |
| Doe 804 | 76.200.190.143 | 1/11/11 11:39 PM | SBC Internet Services |
| Doe 805 | 69.180.155.14 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 806 | 69.180.155.14 | 1/9/11 4:33 AM | Comcast Cable |
| Doe 807 | 184.97.227.179 | 1/9/11 4:39 AM | Qwest Communications |
| Doe 808 | 75.73.28.195 | 1/9/11 5:39 AM | Comcast Cable |
| Doe 809 | 98.119.151.91 | 1/9/11 7:21 AM | Verizon Internet Services |
| Doe 810 | 98.119.151.91 | 1/9/11 11:27 AM | Verizon Internet Services |
| Doe 811 | 98.151.253.168 | 1/12/11 1:39 PM | Road Runner |
| Doe 812 | 216.119.178.167 | 1/9/11 3:33 AM | MetroCast Cablevision |
| Doe 813 | 216.119.178.167 | 1/9/11 3:45 AM | MetroCast Cablevision |
| Doe 814 | 207.68.253.142 | 1/9/11 5:51 AM | MetroCast Cablevision |

| Doe 815 | 98.149.19.189 | 1/9/11 3:27 AM | Road Runner |
| Doe 816 | 98.149.19.189 | 1/9/11 3:33 AM | Road Runner |
| Doe 817 | 208.107.210.49 | 1/9/11 4:33 AM | Midcontinent Communications |
| Doe 818 | 208.107.210.49 | 1/9/11 4:57 AM | Midcontinent Communications |
| Doe 819 | 24.119.82.55 | 1/9/11 4:57 PM | CABLE ONE |
| Doe 820 | 96.3.86.54 | 1/10/11 2:33 AM | Midcontinent Communications |
| Doe 821 | 70.173.186.167 | 1/9/11 3:27 AM | Cox Communications |
| Doe 822 | 70.180.237.131 | 1/9/11 3:27 AM | Cox Communications |
| Doe 823 | 70.180.237.131 | 1/9/11 3:45 AM | Cox Communications |
| Doe 824 | 184.1.20.157 | 1/9/11 4:27 AM | Embarq Corporation |
| Doe 825 | 184.1.20.157 | 1/9/11 4:39 AM | Embarq Corporation |
| Doe 826 | 70.180.130.223 | 1/9/11 5:45 AM | Cox Communications |
| Doe 827 | 68.224.159.224 | 1/9/11 12:09 PM | Cox Communications |
| Doe 828 | 70.173.150.21 | 1/11/11 2:33 AM | Cox Communications |
| Doe 829 | 98.160.239.131 | 1/12/11 12:45 AM | Cox Communications |
| Doe 830 | 173.73.147.10 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 831 | 96.241.160.79 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 832 | 98.169.250.212 | 1/9/11 3:39 AM | Cox Communications |
| Doe 833 | 96.241.160.79 | 1/9/11 3:45 AM | Verizon Internet Services |
| Doe 834 | 96.241.44.231 | 1/9/11 3:57 AM | Verizon Internet Services |
| Doe 835 | 96.255.174.63 | 1/9/11 3:57 AM | Verizon Internet Services |
| Doe 836 | 173.73.147.10 | 1/9/11 4:03 AM | Verizon Internet Services |
| Doe 837 | 96.255.174.63 | 1/9/11 4:27 AM | Verizon Internet Services |
| Doe 838 | 98.169.250.212 | 1/9/11 4:51 AM | Cox Communications |
| Doe 839 | 72.196.228.12 | 1/9/11 5:33 AM | Cox Communications |
| Doe 840 | 69.143.14.128 | 1/9/11 7:03 AM | Comcast Cable |
| Doe 841 | 69.143.14.128 | 1/9/11 7:39 AM | Comcast Cable |
| Doe 842 | 96.255.37.184 | 1/9/11 3:09 PM | Verizon Internet Services |
| Doe 843 | 108.28.12.120 | 1/10/11 1:15 AM | Verizon Internet Services |
| Doe 844 | 71.163.16.73 | 1/10/11 9:57 PM | Verizon Internet Services |
| Doe 845 | 68.98.185.163 | 1/10/11 10:51 PM | Cox Communications |
| Doe 846 | 173.73.145.194 | 1/11/11 1:21 AM | Verizon Internet Services |
| Doe 847 | 108.18.246.149 | 1/11/11 5:51 AM | Verizon Internet Services |
| Doe 848 | 68.225.90.77 | 1/11/11 10:09 PM | Cox Communications |
| Doe 849 | 173.73.143.221 | 1/12/11 1:21 AM | Verizon Internet Services |
| Doe 850 | 68.100.242.249 | 1/12/11 3:39 AM | Cox Communications |
| Doe 851 | 71.28.85.86 | 1/9/11 4:21 AM | Windstream Communications |
| Doe 852 | 98.105.153.187 | 1/9/11 7:03 AM | ALLTEL Corporation |
| Doe 853 | 184.76.213.236 | 1/10/11 4:33 AM | Clearwire Corporation |
| Doe 854 | 74.235.115.57 | 1/10/11 9:57 PM | BellSouth.net |
| Doe 855 | 24.23.82.106 | 1/9/11 5:33 AM | Comcast Cable |
| Doe 856 | 74.47.28.195 | 1/9/11 8:09 AM | Frontier Communications of America |
| Doe 857 | 24.23.82.106 | 1/11/11 3:45 AM | Comcast Cable |

| Doe 858 | 76.102.201.90 | 1/9/11 8:51 AM | Comcast Cable |
| Doe 859 | 99.40.2.34 | 1/9/11 7:15 PM | SBC Internet Services |
| Doe 860 | 24.4.221.186 | 1/9/11 8:45 PM | Comcast Cable |
| Doe 861 | 24.130.50.187 | 1/9/11 10:33 PM | Comcast Cable |
| Doe 862 | 98.248.5.28 | 1/12/11 6:51 PM | Comcast Cable |
| Doe 863 | 72.24.229.19 | 1/9/11 3:33 AM | CABLE ONE |
| Doe 864 | 72.24.229.19 | 1/9/11 5:45 AM | CABLE ONE |
| Doe 865 | 99.29.118.200 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 866 | 99.4.147.10 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 867 | 99.29.118.200 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 868 | 76.30.248.47 | 1/9/11 3:51 AM | Comcast Cable |
| Doe 869 | 99.4.147.10 | 1/9/11 3:57 AM | SBC Internet Services |
| Doe 870 | 70.248.187.88 | 1/9/11 4:27 AM | SBC Internet Services |
| Doe 871 | 70.248.187.88 | 1/9/11 5:51 AM | SBC Internet Services |
| Doe 872 | 99.186.122.225 | 1/9/11 6:27 AM | SBC Internet Services |
| Doe 873 | 99.65.228.214 | 1/9/11 10:15 AM | SBC Internet Services |
| Doe 874 | 76.31.179.217 | 1/9/11 12:15 PM | Comcast Cable |
| Doe 875 | 70.138.244.98 | 1/9/11 3:33 PM | SBC Internet Services |
| Doe 876 | 98.198.126.106 | 1/9/11 4:09 PM | Comcast Cable |
| Doe 877 | 98.195.175.194 | 1/10/11 5:09 AM | Comcast Cable |
| Doe 878 | 98.194.216.117 | 1/10/11 8:51 PM | Comcast Cable |
| Doe 879 | 69.151.205.80 | 1/11/11 3:21 AM | SBC Internet Services |
| Doe 880 | 99.36.37.54 | 1/11/11 2:39 PM | SBC Internet Services |
| Doe 881 | 99.165.171.219 | 1/12/11 2:57 AM | SBC Internet Services |
| Doe 882 | 173.60.198.115 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 883 | 75.83.190.0 | 1/9/11 3:33 AM | Road Runner |
| Doe 884 | 98.126.15.15 | 1/9/11 3:39 AM | VPLS Inc. d/b/a Krypt Technologies |
| Doe 885 | 98.154.220.44 | 1/9/11 3:39 AM | Road Runner |
| Doe 886 | 75.82.209.82 | 1/9/11 4:03 AM | Road Runner |
| Doe 887 | 75.83.190.0 | 1/9/11 4:21 AM | Road Runner |
| Doe 888 | 68.5.181.23 | 1/9/11 5:33 AM | Cox Communications |
| Doe 889 | 66.74.180.5 | 1/9/11 7:15 AM | Road Runner |
| Doe 890 | 68.5.102.67 | 1/9/11 8:27 AM | Cox Communications |
| Doe 891 | 75.82.20.109 | 1/9/11 9:39 AM | Road Runner |
| Doe 892 | 66.75.90.222 | 1/9/11 1:57 PM | Road Runner |
| Doe 893 | 99.179.30.177 | 1/10/11 1:21 AM | SBC Internet Services |
| Doe 894 | 98.126.29.55 | 1/10/11 1:27 AM | VPLS Inc. d/b/a Krypt Technologies |
| Doe 895 | 76.194.227.229 | 1/10/11 1:45 AM | SBC Internet Services |
| Doe 896 | 76.91.157.33 | 1/10/11 4:39 AM | Road Runner |
| Doe 897 | 75.84.236.145 | 1/10/11 8:45 PM | Road Runner |
| Doe 898 | 76.91.157.33 | 1/10/11 8:45 PM | Road Runner |
| Doe 899 | 76.167.247.141 | 1/10/11 10:09 PM | Road Runner |
| Doe 900 | 99.96.89.182 | 1/11/11 12:45 AM | SBC Internet Services |

| Doe 901 | 99.96.89.182 | 1/11/11 12:51 AM | SBC Internet Services |
| Doe 902 | 76.242.88.34 | 1/11/11 12:57 AM | SBC Internet Services |
| Doe 903 | 76.91.114.59 | 1/11/11 3:21 AM | Road Runner |
| Doe 904 | 76.231.202.221 | 1/11/11 4:27 AM | SBC Internet Services |
| Doe 905 | 75.84.210.12 | 1/11/11 9:27 AM | Road Runner |
| Doe 906 | 68.99.186.115 | 1/11/11 10:09 AM | Cox Communications |
| Doe 907 | 99.189.109.16 | 1/11/11 1:57 PM | SBC Internet Services |
| Doe 908 | 76.91.221.154 | 1/11/11 10:03 PM | Road Runner |
| Doe 909 | 66.74.131.95 | 1/12/11 3:15 AM | Road Runner |
| Doe 910 | 174.124.4.185 | 1/10/11 12:55 AM | CenturyTel Internet Holdings |
| Doe 911 | 69.179.36.29 | 1/10/11 6:51 PM | CenturyTel Internet Holdings |
| Doe 912 | 72.88.93.54 | 1/9/11 5:21 AM | Verizon Internet Services |
| Doe 913 | 72.88.35.23 | 1/12/11 3:27 AM | Verizon Internet Services |
| Doe 914 | 67.252.160.202 | 1/12/11 5:03 AM | Road Runner |
| Doe 915 | 98.111.118.163 | 1/9/11 5:21 PM | Verizon Internet Services |
| Doe 916 | 67.234.223.121 | 1/11/11 6:09 AM | Embarq Corporation |
| Doe 917 | 24.184.189.122 | 1/9/11 3:27 AM | Optimum Online |
| Doe 918 | 24.45.54.137 | 1/9/11 3:27 AM | Optimum Online |
| Doe 919 | 24.90.10.41 | 1/9/11 3:27 AM | Road Runner |
| Doe 920 | 24.184.189.122 | 1/9/11 3:33 AM | Optimum Online |
| Doe 921 | 24.90.10.41 | 1/9/11 3:33 AM | Road Runner |
| Doe 922 | 69.114.50.200 | 1/9/11 3:33 AM | Optimum Online |
| Doe 923 | 71.190.216.60 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 924 | 72.89.73.162 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 925 | 74.88.38.89 | 1/9/11 3:33 AM | Optimum Online |
| Doe 926 | 24.45.54.137 | 1/9/11 3:39 AM | Optimum Online |
| Doe 927 | 71.183.184.121 | 1/9/11 3:51 AM | Verizon Internet Services |
| Doe 928 | 208.120.141.25 | 1/9/11 4:03 AM | EarthLink |
| Doe 929 | 74.89.3.142 | 1/9/11 4:09 AM | Optimum Online |
| Doe 930 | 69.114.50.200 | 1/9/11 4:51 AM | Optimum Online |
| Doe 931 | 74.101.32.163 | 1/9/11 5:51 AM | Verizon Internet Services |
| Doe 932 | 69.121.168.158 | 1/9/11 6:15 AM | Optimum Online |
| Doe 933 | 74.101.32.163 | 1/9/11 6:27 AM | Verizon Internet Services |
| Doe 934 | 24.193.15.138 | 1/9/11 6:57 AM | Road Runner |
| Doe 935 | 96.250.18.51 | 1/9/11 7:09 AM | Verizon Internet Services |
| Doe 936 | 173.52.247.121 | 1/9/11 7:27 AM | Verizon Internet Services |
| Doe 937 | 69.126.162.25 | 1/9/11 7:33 AM | Optimum Online |
| Doe 938 | 74.101.61.192 | 1/9/11 2:39 PM | Verizon Internet Services |
| Doe 939 | 24.184.57.254 | 1/9/11 7:21 PM | Optimum Online |
| Doe 940 | 98.14.80.243 | 1/9/11 7:57 PM | Road Runner |
| Doe 941 | 98.14.37.247 | 1/9/11 8:27 PM | Road Runner |
| Doe 942 | 74.101.254.75 | 1/9/11 10:03 PM | Verizon Internet Services |
| Doe 943 | 96.224.31.12 | 1/9/11 11:03 PM | Verizon Internet Services |

| Doe 944 | 74.88.38.69 | 1/10/11 4:57 AM | Optimum Online |
|---------|-------------|-----------------|----------------|
| Doe 945 | 74.72.15.148 | 1/10/11 6:33 AM | Road Runner |
| Doe 946 | 96.250.249.128 | 1/10/11 8:33 PM | Verizon Internet Services |
| Doe 947 | 98.14.24.104 | 1/10/11 8:33 PM | Road Runner |
| Doe 948 | 69.126.195.218 | 1/10/11 8:51 PM | Optimum Online |
| Doe 949 | 24.184.57.254 | 1/10/11 10:15 PM | Optimum Online |
| Doe 950 | 24.193.51.129 | 1/10/11 10:15 PM | Road Runner |
| Doe 951 | 24.193.51.129 | 1/10/11 10:21 PM | Road Runner |
| Doe 952 | 74.73.118.151 | 1/11/11 12:57 AM | Road Runner |
| Doe 953 | 24.184.53.178 | 1/11/11 1:33 AM | Optimum Online |
| Doe 954 | 24.193.1.13 | 1/11/11 2:45 AM | Road Runner |
| Doe 955 | 74.65.207.146 | 1/11/11 3:39 AM | Road Runner |
| Doe 956 | 24.199.117.150 | 1/11/11 4:03 AM | EarthLink |
| Doe 957 | 71.183.180.241 | 1/11/11 6:27 AM | Verizon Internet Services |
| Doe 958 | 24.188.233.92 | 1/11/11 9:15 AM | Optimum Online |
| Doe 959 | 207.237.29.49 | 1/11/11 11:39 PM | RCN Corporation |
| Doe 960 | 69.126.19.14 | 1/11/11 11:57 PM | Optimum Online |
| Doe 961 | 96.224.24.222 | 1/12/11 1:57 AM | Verizon Internet Services |
| Doe 962 | 72.229.177.130 | 1/12/11 2:57 AM | Road Runner |
| Doe 963 | 184.152.37.189 | 1/12/11 3:27 AM | Road Runner |
| Doe 964 | 24.184.30.206 | 1/12/11 4:45 AM | Optimum Online |
| Doe 965 | 24.8.45.76 | 1/9/11 4:09 AM | Comcast Cable |
| Doe 966 | 67.140.15.108 | 1/9/11 3:39 AM | Windstream Communications |
| Doe 967 | 67.140.15.108 | 1/9/11 4:21 AM | Windstream Communications |
| Doe 968 | 24.239.119.239 | 1/9/11 10:39 PM | Armstrong Cable Services |
| Doe 969 | 72.184.235.126 | 1/9/11 3:09 PM | Road Runner |
| Doe 970 | 24.228.82.205 | 1/9/11 3:27 AM | Optimum Online |
| Doe 971 | 24.228.82.205 | 1/9/11 3:39 AM | Optimum Online |
| Doe 972 | 68.192.0.223 | 1/9/11 9:39 AM | Optimum Online |
| Doe 973 | 76.99.93.178 | 1/9/11 3:15 PM | Comcast Cable |
| Doe 974 | 68.44.104.167 | 1/9/11 4:27 PM | Comcast Cable |
| Doe 975 | 98.221.177.100 | 1/11/11 12:39 AM | Comcast Cable |
| Doe 976 | 173.3.203.150 | 1/11/11 1:15 AM | Optimum Online |
| Doe 977 | 68.39.189.182 | 1/11/11 1:57 AM | Comcast Cable |
| Doe 978 | 69.248.136.29 | 1/12/11 7:27 AM | Comcast Cable |
| Doe 979 | 68.60.66.49 | 1/9/11 3:51 AM | Comcast Cable |
| Doe 980 | 67.194.153.229 | 1/9/11 5:51 AM | University of Michigan |
| Doe 981 | 98.209.20.67 | 1/9/11 7:51 AM | Comcast Cable |
| Doe 982 | 98.209.20.67 | 1/9/11 8:03 AM | Comcast Cable |
| Doe 983 | 67.149.74.240 | 1/10/11 4:27 AM | WideOpenWest |
| Doe 984 | 75.128.93.108 | 1/12/11 3:39 AM | Charter Communications |
| Doe 985 | 98.108.119.241 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 986 | 98.108.119.241 | 1/9/11 3:33 AM | Verizon Internet Services |

| Doe 987 | 151.213.210.236 | 1/9/11 4:03 AM | Windstream Communications |
|---|---|---|---|
| Doe 988 | 74.5.14.202 | 1/9/11 5:51 PM | Embarq Corporation |
| Doe 989 | 68.231.249.115 | 1/9/11 3:27 AM | Cox Communications |
| Doe 990 | 70.160.177.123 | 1/9/11 3:27 AM | Cox Communications |
| Doe 991 | 72.84.88.7 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 992 | 72.64.46.216 | 1/9/11 3:45 AM | Verizon Internet Services |
| Doe 993 | 68.231.249.115 | 1/9/11 5:45 AM | Cox Communications |
| Doe 994 | 72.64.46.216 | 1/9/11 5:51 AM | Verizon Internet Services |
| Doe 995 | 70.160.177.123 | 1/9/11 5:57 AM | Cox Communications |
| Doe 996 | 72.218.85.118 | 1/9/11 9:39 AM | Cox Communications |
| Doe 997 | 68.10.86.161 | 1/10/11 10:27 PM | Cox Communications |
| Doe 998 | 70.161.2.57 | 1/11/11 12:09 PM | Cox Communications |
| Doe 999 | 68.186.155.163 | 1/12/11 4:03 AM | Charter Communications |
| Doe 1000 | 70.181.250.8 | 1/9/11 3:39 AM | Cox Communications |
| Doe 1001 | 174.68.103.169 | 1/9/11 6:15 AM | Cox Communications |
| Doe 1002 | 174.68.103.169 | 1/9/11 6:27 AM | Cox Communications |
| Doe 1003 | 98.150.100.167 | 1/11/11 7:27 AM | Road Runner |
| Doe 1004 | 67.49.248.203 | 1/11/11 8:03 PM | Road Runner |
| Doe 1005 | 76.17.134.110 | 1/9/11 6:03 AM | Comcast Cable |
| Doe 1006 | 76.17.134.110 | 1/9/11 7:33 AM | Comcast Cable |
| Doe 1007 | 98.222.148.103 | 1/9/11 6:03 AM | Comcast Cable |
| Doe 1008 | 98.223.105.137 | 1/9/11 9:03 PM | Comcast Cable |
| Doe 1009 | 75.100.139.15 | 1/12/11 3:57 AM | TDS TELECOM |
| Doe 1010 | 98.88.53.247 | 1/9/11 4:21 AM | BellSouth.net |
| Doe 1011 | 66.168.210.101 | 1/9/11 4:39 AM | Charter Communications |
| Doe 1012 | 74.166.125.69 | 1/9/11 7:57 PM | BellSouth.net |
| Doe 1013 | 74.166.125.69 | 1/9/11 8:09 PM | BellSouth.net |
| Doe 1014 | 24.99.215.151 | 1/9/11 8:51 PM | Comcast Cable |
| Doe 1015 | 76.97.41.88 | 1/10/11 11:15 PM | Comcast Cable |
| Doe 1016 | 76.97.228.28 | 1/11/11 3:57 AM | Comcast Cable |
| Doe 1017 | 24.13.158.165 | 1/9/11 5:21 AM | Comcast Cable |
| Doe 1018 | 98.193.21.161 | 1/12/11 4:09 AM | Comcast Cable |
| Doe 1019 | 67.173.170.172 | 1/12/11 5:03 AM | Comcast Cable |
| Doe 1020 | 99.148.184.62 | 1/10/11 8:33 PM | SBC Internet Services |
| Doe 1021 | 24.205.215.116 | 1/10/11 9:09 PM | Charter Communications |
| Doe 1022 | 24.147.156.0 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 1023 | 24.147.156.0 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 1024 | 71.232.155.0 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 1025 | 98.217.66.129 | 1/9/11 2:39 AM | Comcast Cable |
| Doe 1026 | 173.76.246.27 | 1/9/11 3:09 PM | Verizon Internet Services |
| Doe 1027 | 96.237.228.125 | 1/10/11 8:33 PM | Verizon Internet Services |
| Doe 1028 | 146.115.151.60 | 1/11/11 1:33 AM | RCN Corporation |
| Doe 1029 | 98.216.231.123 | 1/11/11 10:27 AM | Comcast Cable |

| Doe 1030 | 72.74.254.201 | 1/11/11 10:09 PM | Verizon Internet Services |
| Doe 1031 | 75.169.157.118 | 1/9/11 3:57 AM | Qwest Communications |
| Doe 1032 | 75.169.157.118 | 1/9/11 4:03 AM | Qwest Communications |
| Doe 1033 | 174.27.204.199 | 1/9/11 1:03 AM | Qwest Communications |
| Doe 1034 | 174.52.58.107 | 1/9/11 7:57 PM | Comcast Cable |
| Doe 1035 | 67.186.243.87 | 1/9/11 10:09 PM | Comcast Cable |
| Doe 1036 | 174.52.22.255 | 1/11/11 10:03 PM | Comcast Cable |
| Doe 1037 | 66.31.250.198 | 1/12/11 4:45 AM | Comcast Cable |
| Doe 1038 | 98.25.191.49 | 1/9/11 7:51 AM | Road Runner |
| Doe 1039 | 98.105.170.230 | 1/11/11 3:21 AM | ALLTEL Corporation |
| Doe 1040 | 71.253.241.35 | 1/9/11 5:57 AM | Verizon Internet Services |
| Doe 1041 | 71.253.241.35 | 1/9/11 6:33 AM | Verizon Internet Services |
| Doe 1042 | 96.253.123.191 | 1/10/11 9:57 PM | Verizon Internet Services |
| Doe 1043 | 108.23.64.245 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 1044 | 173.51.94.231 | 1/9/11 3:39 AM | Verizon Internet Services |
| Doe 1045 | 76.93.127.195 | 1/9/11 3:45 AM | Road Runner |
| Doe 1046 | 173.51.94.231 | 1/9/11 3:51 AM | Verizon Internet Services |
| Doe 1047 | 76.93.127.195 | 1/9/11 3:57 AM | Road Runner |
| Doe 1048 | 108.23.64.245 | 1/9/11 4:21 AM | Verizon Internet Services |
| Doe 1049 | 75.84.160.62 | 1/9/11 4:45 AM | Road Runner |
| Doe 1050 | 71.9.56.70 | 1/10/11 9:45 PM | Charter Communications |
| Doe 1051 | 70.185.180.49 | 1/11/11 3:57 AM | Cox Communications |
| Doe 1052 | 98.185.249.102 | 1/11/11 5:27 AM | Cox Communications |
| Doe 1053 | 67.49.185.194 | 1/9/11 3:27 AM | Road Runner |
| Doe 1054 | 67.49.185.194 | 1/9/11 3:33 AM | Road Runner |
| Doe 1055 | 72.253.230.20 | 1/9/11 3:51 AM | Hawaiian Telcom Services Company |
| Doe 1056 | 24.25.252.26 | 1/9/11 3:57 AM | Road Runner |
| Doe 1057 | 24.25.252.26 | 1/9/11 4:09 AM | Road Runner |
| Doe 1058 | 72.234.214.241 | 1/9/11 4:15 AM | Hawaiian Telcom Services Company |
| Doe 1059 | 204.210.110.185 | 1/9/11 5:15 AM | Road Runner |
| Doe 1060 | 72.234.214.241 | 1/9/11 6:03 AM | Hawaiian Telcom Services Company |
| Doe 1061 | 98.150.211.250 | 1/9/11 9:57 AM | Road Runner |
| Doe 1062 | 98.155.172.253 | 1/9/11 11:33 AM | Road Runner |
| Doe 1063 | 72.234.77.139 | 1/9/11 12:09 PM | Hawaiian Telcom Services Company |
| Doe 1064 | 66.75.124.56 | 1/9/11 3:09 PM | Road Runner |
| Doe 1065 | 75.93.126.58 | 1/9/11 6:21 PM | Clearwire Corporation |
| Doe 1066 | 24.94.75.247 | 1/10/11 5:27 AM | Road Runner |
| Doe 1067 | 98.155.215.229 | 1/10/11 6:27 PM | Road Runner |
| Doe 1068 | 24.165.58.33 | 1/10/11 8:33 PM | Road Runner |
| Doe 1069 | 24.94.95.82 | 1/11/11 6:51 AM | Road Runner |
| Doe 1070 | 72.253.204.181 | 1/11/11 7:03 AM | Hawaiian Telcom Services Company |
| Doe 1071 | 72.235.8.179 | 1/12/11 10:51 AM | Hawaiian Telcom Services Company |
| Doe 1072 | 75.15.13.145 | 1/9/11 8:09 PM | SBC Internet Services |

| Doe 1073 | 74.128.116.225 | 1/9/11 10:45 PM | Insight Communications Company |
| Doe 1074 | 137.112.116.131 | 1/11/11 8:45 AM | Rose-Hulman Institute of Technology |
| Doe 1075 | 137.112.148.137 | 1/12/11 7:27 AM | Rose-Hulman Institute of Technology |
| Doe 1076 | 72.187.112.148 | 1/9/11 3:33 AM | Road Runner |
| Doe 1077 | 67.78.136.74 | 1/9/11 6:39 AM | Road Runner |
| Doe 1078 | 72.185.83.152 | 1/9/11 8:57 AM | Road Runner |
| Doe 1079 | 72.187.112.148 | 1/9/11 10:39 PM | Road Runner |
| Doe 1080 | 96.228.242.37 | 1/10/11 2:33 PM | Verizon Internet Services |
| Doe 1081 | 72.91.157.60 | 1/11/11 2:39 AM | Verizon Internet Services |
| Doe 1082 | 173.171.37.96 | 1/11/11 1:39 AM | Road Runner |
| Doe 1083 | 174.130.253.99 | 1/9/11 3:33 AM | Windstream Communications |
| Doe 1084 | 174.130.253.99 | 1/9/11 3:57 AM | Windstream Communications |
| Doe 1085 | 98.235.162.8 | 1/9/11 12:57 PM | Comcast Cable |
| Doe 1086 | 70.105.183.243 | 1/9/11 1:51 PM | Verizon Internet Services |
| Doe 1087 | 98.235.179.207 | 1/10/11 10:21 PM | Comcast Cable |
| Doe 1088 | 98.235.179.207 | 1/11/11 10:27 AM | Comcast Cable |
| Doe 1089 | 68.232.114.75 | 1/11/11 11:03 AM | Windstream Communications |
| Doe 1090 | 75.102.113.101 | 1/11/11 1:51 PM | The Pennsylvania State University |
| Doe 1091 | 75.102.116.44 | 1/11/11 4:09 PM | The Pennsylvania State University |
| Doe 1092 | 66.90.101.14 | 1/9/11 4:03 AM | FDCservers.net |
| Doe 1093 | 74.63.90.163 | 1/9/11 4:21 AM | FDCservers.net |
| Doe 1094 | 68.78.134.94 | 1/9/11 4:33 AM | SBC Internet Services |
| Doe 1095 | 208.53.131.17 | 1/9/11 9:27 AM | FDCservers.net |
| Doe 1096 | 24.14.111.31 | 1/9/11 3:45 PM | Comcast Cable |
| Doe 1097 | 71.82.218.247 | 1/11/11 2:15 AM | Charter Communications |
| Doe 1098 | 24.15.160.130 | 1/12/11 3:39 AM | Comcast Cable |
| Doe 1099 | 99.72.196.182 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 1100 | 99.72.196.182 | 1/10/11 10:03 PM | SBC Internet Services |
| Doe 1101 | 99.72.203.212 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 1102 | 75.142.172.181 | 1/9/11 3:39 AM | Charter Communications |
| Doe 1103 | 24.27.92.245 | 1/9/11 5:57 AM | Road Runner |
| Doe 1104 | 99.10.220.48 | 1/11/11 2:51 PM | SBC Internet Services |
| Doe 1105 | 99.129.147.11 | 1/11/11 2:51 PM | SBC Internet Services |
| Doe 1106 | 66.75.74.234 | 1/9/11 3:33 AM | Road Runner |
| Doe 1107 | 66.75.74.234 | 1/9/11 3:57 AM | Road Runner |
| Doe 1108 | 66.214.184.227 | 1/9/11 7:21 AM | Charter Communications |
| Doe 1109 | 75.83.215.179 | 1/9/11 9:21 AM | Road Runner |
| Doe 1110 | 75.22.95.106 | 1/9/11 4:09 PM | SBC Internet Services |
| Doe 1111 | 76.173.167.148 | 1/9/11 9:03 PM | Road Runner |
| Doe 1112 | 76.93.27.13 | 1/9/11 9:51 PM | Road Runner |
| Doe 1113 | 24.24.187.196 | 1/10/11 1:03 AM | Road Runner |
| Doe 1114 | 71.106.222.16 | 1/12/11 12:03 AM | Verizon Internet Services |
| Doe 1115 | 75.50.96.42 | 1/12/11 5:15 AM | SBC Internet Services |

| Doe 1116 | 173.246.216.206 | 1/9/11 6:09 AM | Morris Broadband, LLC |
| Doe 1117 | 173.246.216.206 | 1/9/11 6:57 AM | Morris Broadband, LLC |
| Doe 1118 | 63.232.28.135 | 1/10/11 10:45 PM | Qwest Communications |
| Doe 1119 | 68.59.1.48 | 1/9/11 8:27 PM | Comcast Cable |
| Doe 1120 | 67.80.199.70 | 1/9/11 3:51 AM | Optimum Online |
| Doe 1121 | 67.80.199.70 | 1/9/11 4:27 AM | Optimum Online |
| Doe 1122 | 108.21.219.158 | 1/9/11 4:45 AM | Verizon Internet Services |
| Doe 1123 | 68.192.136.107 | 1/9/11 11:21 AM | Optimum Online |
| Doe 1124 | 98.220.225.42 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 1125 | 99.177.135.44 | 1/9/11 3:33 AM | SBC Internet Services |
| Doe 1126 | 98.220.225.42 | 1/9/11 4:09 AM | Comcast Cable |
| Doe 1127 | 98.223.217.29 | 1/9/11 4:51 AM | Comcast Cable |
| Doe 1128 | 99.177.135.44 | 1/9/11 6:33 AM | SBC Internet Services |
| Doe 1129 | 24.12.208.35 | 1/9/11 6:51 AM | Comcast Cable |
| Doe 1130 | 24.12.208.35 | 1/9/11 6:57 AM | Comcast Cable |
| Doe 1131 | 24.148.47.36 | 1/9/11 8:09 AM | RCN Corporation |
| Doe 1132 | 69.47.151.201 | 1/10/11 8:33 PM | WideOpenWest |
| Doe 1133 | 64.53.165.57 | 1/10/11 9:45 PM | WideOpenWest |
| Doe 1134 | 98.227.182.231 | 1/10/11 9:45 PM | Comcast Cable |
| Doe 1135 | 99.102.216.186 | 1/12/11 4:09 AM | SBC Internet Services |
| Doe 1136 | 98.230.51.220 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 1137 | 68.105.59.188 | 1/9/11 7:57 PM | Cox Communications |
| Doe 1138 | 68.105.59.188 | 1/9/11 8:03 PM | Cox Communications |
| Doe 1139 | 72.203.168.204 | 1/10/11 10:09 PM | Cox Communications |
| Doe 1140 | 68.44.37.101 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 1141 | 96.235.154.222 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 1142 | 68.44.37.101 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 1143 | 68.36.75.175 | 1/9/11 3:57 AM | Comcast Cable |
| Doe 1144 | 96.235.154.222 | 1/9/11 4:03 AM | Verizon Internet Services |
| Doe 1145 | 96.248.87.138 | 1/10/11 8:45 PM | Verizon Internet Services |
| Doe 1146 | 68.36.31.82 | 1/11/11 10:21 PM | Comcast Cable |
| Doe 1147 | 99.71.139.57 | 1/9/11 4:33 AM | SBC Internet Services |
| Doe 1148 | 98.155.60.45 | 1/9/11 6:57 AM | Road Runner |
| Doe 1149 | 72.197.176.173 | 1/9/11 5:51 PM | Cox Communications |
| Doe 1150 | 70.95.244.139 | 1/9/11 9:51 PM | Road Runner |
| Doe 1151 | 98.155.50.240 | 1/10/11 12:55 AM | Road Runner |
| Doe 1152 | 66.75.19.17 | 1/10/11 1:15 AM | Road Runner |
| Doe 1153 | 98.155.23.123 | 1/10/11 1:27 AM | Road Runner |
| Doe 1154 | 66.75.19.17 | 1/10/11 1:33 AM | Road Runner |
| Doe 1155 | 74.131.234.97 | 1/9/11 3:27 AM | Insight Communications Company |
| Doe 1156 | 74.131.234.97 | 1/9/11 5:39 AM | Insight Communications Company |
| Doe 1157 | 74.234.150.146 | 1/11/11 5:27 AM | BellSouth.net |
| Doe 1158 | 71.234.116.204 | 1/9/11 3:27 AM | Comcast Cable |

| Doe 1159 | 67.172.36.133 | 1/9/11 4:57 AM | Comcast Cable |
| Doe 1160 | 72.200.168.113 | 1/9/11 4:57 AM | Cox Communications |
| Doe 1161 | 68.9.57.153 | 1/9/11 5:09 AM | Cox Communications |
| Doe 1162 | 67.172.36.133 | 1/9/11 5:27 AM | Comcast Cable |
| Doe 1163 | 71.234.116.204 | 1/9/11 5:57 AM | Comcast Cable |
| Doe 1164 | 76.24.151.47 | 1/9/11 6:33 AM | Comcast Cable |
| Doe 1165 | 72.209.31.178 | 1/9/11 6:09 PM | Cox Communications |
| Doe 1166 | 96.254.16.73 | 1/9/11 12:03 PM | Verizon Internet Services |
| Doe 1167 | 96.254.16.73 | 1/10/11 1:27 AM | Verizon Internet Services |
| Doe 1168 | 70.127.85.9 | 1/11/11 4:39 AM | Road Runner |
| Doe 1169 | 24.176.72.64 | 1/10/11 2:03 AM | Charter Communications |
| Doe 1170 | 74.183.136.68 | 1/11/11 9:03 AM | BellSouth.net |
| Doe 1171 | 24.241.125.8 | 1/11/11 11:27 PM | Charter Communications |
| Doe 1172 | 99.57.196.81 | 1/9/11 6:51 AM | SBC Internet Services |
| Doe 1173 | 96.38.80.15 | 1/10/11 1:45 AM | Charter Communications |
| Doe 1174 | 173.218.118.176 | 1/9/11 3:45 AM | Suddenlink Communications |
| Doe 1175 | 75.66.237.138 | 1/9/11 6:21 AM | Comcast Cable |
| Doe 1176 | 75.66.235.40 | 1/9/11 9:03 AM | Comcast Cable |
| Doe 1177 | 75.64.56.30 | 1/10/11 7:15 PM | Comcast Cable |
| Doe 1178 | 76.107.183.176 | 1/11/11 9:03 AM | Comcast Cable |
| Doe 1179 | 71.97.109.49 | 1/9/11 5:09 PM | Verizon Internet Services |
| Doe 1180 | 98.231.19.56 | 1/10/11 11:39 PM | Comcast Cable |
| Doe 1181 | 74.178.254.58 | 1/11/11 3:15 AM | BellSouth.net |
| Doe 1182 | 216.67.24.40 | 1/9/11 3:33 AM | Alaska Communications Systems Group |
| Doe 1183 | 66.58.227.145 | 1/9/11 4:09 AM | GCI Communications |
| Doe 1184 | 69.161.17.164 | 1/9/11 5:03 AM | Alaska Communications Systems Group |
| Doe 1185 | 69.161.17.164 | 1/9/11 5:45 AM | Alaska Communications Systems Group |
| Doe 1186 | 66.58.204.208 | 1/9/11 9:27 AM | GCI Communications |
| Doe 1187 | 66.58.229.118 | 1/10/11 11:57 PM | GCI Communications |
| Doe 1188 | 216.67.44.92 | 1/11/11 11:39 AM | Alaska Communications Systems Group |
| Doe 1189 | 24.0.50.162 | 1/9/11 3:57 AM | Comcast Cable |
| Doe 1190 | 71.172.85.49 | 1/9/11 4:45 AM | Verizon Internet Services |
| Doe 1191 | 71.172.85.49 | 1/9/11 5:15 AM | Verizon Internet Services |
| Doe 1192 | 173.51.97.218 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 1193 | 71.246.35.166 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 1194 | 173.51.97.218 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 1195 | 71.246.35.166 | 1/9/11 3:39 AM | Verizon Internet Services |
| Doe 1196 | 74.100.224.73 | 1/9/11 5:27 AM | Verizon Internet Services |
| Doe 1197 | 74.100.224.73 | 1/9/11 5:57 AM | Verizon Internet Services |
| Doe 1198 | 75.83.63.153 | 1/9/11 7:39 AM | Road Runner |
| Doe 1199 | 76.174.221.106 | 1/9/11 9:33 AM | Road Runner |
| Doe 1200 | 173.55.147.180 | 1/9/11 9:09 PM | Verizon Internet Services |
| Doe 1201 | 173.55.70.189 | 1/10/11 1:33 AM | Verizon Internet Services |

| Doe 1202 | 173.51.112.158 | 1/10/11 12:33 PM | Verizon Internet Services |
| Doe 1203 | 71.118.209.120 | 1/11/11 5:15 AM | Verizon Internet Services |
| Doe 1204 | 66.215.185.33 | 1/11/11 9:39 AM | Charter Communications |
| Doe 1205 | 66.215.185.33 | 1/11/11 9:45 AM | Charter Communications |
| Doe 1206 | 98.105.190.212 | 1/11/11 2:21 PM | ALLTEL Corporation |
| Doe 1207 | 75.180.237.103 | 1/12/11 12:57 AM | Road Runner |
| Doe 1208 | 98.244.145.188 | 1/9/11 9:45 AM | Comcast Cable |
| Doe 1209 | 98.244.145.188 | 1/9/11 10:27 AM | Comcast Cable |
| Doe 1210 | 67.174.173.223 | 1/10/11 9:15 PM | Comcast Cable |
| Doe 1211 | 67.174.173.223 | 1/10/11 11:57 PM | Comcast Cable |
| Doe 1212 | 69.254.246.68 | 1/9/11 5:03 AM | Comcast Cable |
| Doe 1213 | 64.136.192.133 | 1/9/11 5:45 AM | Everest Connections, LLC |
| Doe 1214 | 70.94.91.132 | 1/10/11 1:09 PM | Road Runner |
| Doe 1215 | 76.92.133.30 | 1/11/11 1:03 AM | Road Runner |
| Doe 1216 | 70.94.94.196 | 1/12/11 1:27 AM | Road Runner |
| Doe 1217 | 72.80.205.27 | 1/9/11 10:45 AM | Verizon Internet Services |
| Doe 1218 | 69.227.22.67 | 1/9/11 3:39 AM | SBC Internet Services |
| Doe 1219 | 98.244.30.95 | 1/9/11 3:39 AM | Comcast Cable |
| Doe 1220 | 69.62.190.251 | 1/9/11 3:51 AM | SureWest Broadband |
| Doe 1221 | 75.42.85.232 | 1/9/11 4:57 AM | SBC Internet Services |
| Doe 1222 | 69.227.22.67 | 1/9/11 6:15 AM | SBC Internet Services |
| Doe 1223 | 76.14.136.247 | 1/9/11 6:21 AM | Wave Broadband |
| Doe 1224 | 67.164.211.92 | 1/9/11 6:33 AM | Comcast Cable |
| Doe 1225 | 173.87.168.248 | 1/9/11 8:03 AM | Frontier Communications of America |
| Doe 1226 | 76.114.12.97 | 1/9/11 8:21 AM | Comcast Cable |
| Doe 1227 | 76.240.69.22 | 1/9/11 10:45 AM | SBC Internet Services |
| Doe 1228 | 76.220.68.225 | 1/9/11 8:57 PM | SBC Internet Services |
| Doe 1229 | 71.193.20.133 | 1/9/11 9:57 PM | Comcast Cable |
| Doe 1230 | 64.30.123.229 | 1/10/11 9:15 PM | SureWest Broadband |
| Doe 1231 | 76.14.129.20 | 1/11/11 5:21 AM | Wave Broadband |
| Doe 1232 | 75.28.77.22 | 1/11/11 6:45 AM | SBC Internet Services |
| Doe 1233 | 67.174.38.194 | 1/11/11 8:15 AM | Comcast Cable |
| Doe 1234 | 75.26.210.196 | 1/12/11 1:27 AM | SBC Internet Services |
| Doe 1235 | 76.114.63.46 | 1/12/11 1:51 AM | Comcast Cable |
| Doe 1236 | 69.227.208.131 | 1/12/11 5:15 AM | SBC Internet Services |
| Doe 1237 | 70.234.166.77 | 1/9/11 3:39 AM | SBC Internet Services |
| Doe 1238 | 70.234.166.77 | 1/9/11 4:15 AM | SBC Internet Services |
| Doe 1239 | 70.177.98.13 | 1/9/11 7:15 AM | Cox Communications |
| Doe 1240 | 70.177.98.13 | 1/9/11 7:21 AM | Cox Communications |
| Doe 1241 | 71.153.145.144 | 1/10/11 8:33 PM | SBC Internet Services |
| Doe 1242 | 68.13.250.182 | 1/11/11 10:39 PM | Cox Communications |
| Doe 1243 | 98.17.81.90 | 1/9/11 3:33 AM | Windstream Communications |
| Doe 1244 | 174.97.239.138 | 1/9/11 6:33 AM | Road Runner |

| Doe 1245 | 173.95.143.179 | 1/9/11 10:45 AM | Road Runner |
|----------|----------------|-----------------|-------------|
| Doe 1246 | 99.32.249.77 | 1/9/11 2:21 PM | SBC Internet Services |
| Doe 1247 | 98.104.132.14 | 1/9/11 2:57 PM | ALLTEL Corporation |
| Doe 1248 | 99.194.29.163 | 1/9/11 5:09 PM | CenturyTel Internet Holdings |
| Doe 1249 | 71.120.218.28 | 1/10/11 5:27 AM | Verizon Internet Services |
| Doe 1250 | 96.10.248.27 | 1/10/11 11:33 PM | Road Runner |
| Doe 1251 | 71.120.218.28 | 1/11/11 1:21 AM | Verizon Internet Services |
| Doe 1252 | 69.134.49.219 | 1/11/11 5:21 AM | Road Runner |
| Doe 1253 | 24.211.156.147 | 1/11/11 6:15 PM | Road Runner |
| Doe 1254 | 98.210.9.238 | 1/9/11 8:03 AM | Comcast Cable |
| Doe 1255 | 98.210.9.238 | 1/9/11 8:21 AM | Comcast Cable |
| Doe 1256 | 68.127.157.232 | 1/9/11 3:33 PM | SBC Internet Services |
| Doe 1257 | 174.126.245.36 | 1/9/11 7:33 AM | CABLE ONE |
| Doe 1258 | 174.126.245.36 | 1/9/11 8:09 AM | CABLE ONE |
| Doe 1259 | 97.81.180.251 | 1/10/11 8:33 PM | Charter Communications |
| Doe 1260 | 24.33.129.2 | 1/9/11 7:57 AM | Road Runner |
| Doe 1261 | 24.33.129.2 | 1/9/11 8:03 AM | Road Runner |
| Doe 1262 | 184.58.23.217 | 1/11/11 4:09 AM | Road Runner |
| Doe 1263 | 99.157.11.91 | 1/9/11 7:39 AM | SBC Internet Services |
| Doe 1264 | 70.127.244.253 | 1/9/11 3:51 AM | Road Runner |
| Doe 1265 | 68.96.88.142 | 1/9/11 5:09 PM | Cox Communications |
| Doe 1266 | 70.187.138.54 | 1/9/11 8:51 AM | Cox Communications |
| Doe 1267 | 76.90.23.39 | 1/9/11 10:27 AM | Road Runner |
| Doe 1268 | 76.90.23.39 | 1/9/11 10:39 AM | Road Runner |
| Doe 1269 | 72.219.129.123 | 1/9/11 11:03 PM | Cox Communications |
| Doe 1270 | 68.4.215.104 | 1/11/11 8:27 AM | Cox Communications |
| Doe 1271 | 99.21.5.19 | 1/9/11 3:27 AM | SBC Internet Services |
| Doe 1272 | 99.21.5.19 | 1/9/11 4:03 AM | SBC Internet Services |
| Doe 1273 | 99.10.165.228 | 1/9/11 8:45 AM | SBC Internet Services |
| Doe 1274 | 99.10.165.228 | 1/9/11 9:15 AM | SBC Internet Services |
| Doe 1275 | 97.90.177.137 | 1/9/11 2:57 PM | Charter Communications |
| Doe 1276 | 99.92.143.87 | 1/10/11 11:57 PM | SBC Internet Services |
| Doe 1277 | 173.51.105.126 | 1/11/11 4:09 AM | Verizon Internet Services |
| Doe 1278 | 66.215.230.63 | 1/11/11 10:57 PM | Charter Communications |
| Doe 1279 | 71.55.156.123 | 1/9/11 3:33 AM | Embarq Corporation |
| Doe 1280 | 71.55.156.123 | 1/9/11 4:09 AM | Embarq Corporation |
| Doe 1281 | 75.72.60.231 | 1/9/11 4:09 AM | Comcast Cable |
| Doe 1282 | 66.41.127.197 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 1283 | 75.72.60.231 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 1284 | 75.72.69.252 | 1/10/11 12:55 AM | Comcast Cable |
| Doe 1285 | 68.117.64.99 | 1/10/11 11:39 PM | Charter Communications |
| Doe 1286 | 98.64.226.225 | 1/9/11 3:27 AM | BellSouth.net |
| Doe 1287 | 98.64.226.225 | 1/9/11 3:57 AM | BellSouth.net |

| Doe 1288 | 98.211.172.144 | 1/9/11 4:21 AM | Comcast Cable |
| Doe 1289 | 98.211.172.144 | 1/9/11 4:39 AM | Comcast Cable |
| Doe 1290 | 70.149.41.156 | 1/9/11 7:51 AM | BellSouth.net |
| Doe 1291 | 98.64.196.104 | 1/9/11 11:51 AM | BellSouth.net |
| Doe 1292 | 71.57.170.99 | 1/9/11 3:21 PM | Comcast Cable |
| Doe 1293 | 65.9.43.211 | 1/9/11 6:09 PM | BellSouth.net |
| Doe 1294 | 68.203.241.17 | 1/9/11 3:27 AM | Road Runner |
| Doe 1295 | 24.167.27.117 | 1/9/11 4:03 AM | Road Runner |
| Doe 1296 | 24.167.27.117 | 1/9/11 4:09 AM | Road Runner |
| Doe 1297 | 68.203.241.17 | 1/9/11 4:15 AM | Road Runner |
| Doe 1298 | 98.127.116.187 | 1/9/11 10:57 PM | Bresnan Communications |
| Doe 1299 | 173.57.165.121 | 1/9/11 3:27 AM | Verizon Internet Services |
| Doe 1300 | 173.57.165.121 | 1/9/11 3:33 AM | Verizon Internet Services |
| Doe 1301 | 71.252.191.221 | 1/9/11 4:45 AM | Verizon Internet Services |
| Doe 1302 | 99.89.21.49 | 1/9/11 4:57 AM | SBC Internet Services |
| Doe 1303 | 173.57.135.189 | 1/9/11 6:03 AM | Verizon Internet Services |
| Doe 1304 | 76.184.159.32 | 1/9/11 7:27 AM | Road Runner |
| Doe 1305 | 76.184.159.32 | 1/9/11 8:39 AM | Road Runner |
| Doe 1306 | 71.164.207.3 | 1/9/11 11:21 AM | Verizon Internet Services |
| Doe 1307 | 70.251.133.84 | 1/9/11 1:27 PM | SBC Internet Services |
| Doe 1308 | 66.25.7.122 | 1/9/11 3:33 PM | Road Runner |
| Doe 1309 | 66.25.8.197 | 1/9/11 9:33 PM | Road Runner |
| Doe 1310 | 173.74.105.205 | 1/10/11 12:55 AM | Verizon Internet Services |
| Doe 1311 | 76.184.139.172 | 1/10/11 8:03 AM | Road Runner |
| Doe 1312 | 99.155.59.77 | 1/10/11 9:15 PM | SBC Internet Services |
| Doe 1313 | 76.184.122.249 | 1/11/11 4:51 AM | Road Runner |
| Doe 1314 | 173.71.53.89 | 1/11/11 3:03 PM | Verizon Internet Services |
| Doe 1315 | 76.183.182.165 | 1/11/11 6:57 PM | Road Runner |
| Doe 1316 | 173.57.6.236 | 1/11/11 11:09 PM | Verizon Internet Services |
| Doe 1317 | 99.112.184.96 | 1/12/11 3:51 AM | SBC Internet Services |
| Doe 1318 | 67.83.104.199 | 1/9/11 4:27 AM | Optimum Online |
| Doe 1319 | 68.196.84.185 | 1/9/11 6:15 AM | Optimum Online |
| Doe 1320 | 68.196.84.185 | 1/9/11 6:51 AM | Optimum Online |
| Doe 1321 | 68.80.224.197 | 1/9/11 5:21 PM | Comcast Cable |
| Doe 1322 | 74.102.154.56 | 1/9/11 8:45 PM | Verizon Internet Services |
| Doe 1323 | 68.193.138.253 | 1/9/11 9:03 PM | Optimum Online |
| Doe 1324 | 69.116.80.80 | 1/9/11 10:27 PM | Optimum Online |
| Doe 1325 | 71.172.59.252 | 1/11/11 11:21 PM | Verizon Internet Services |
| Doe 1326 | 71.232.126.49 | 1/9/11 3:33 AM | Comcast Cable |
| Doe 1327 | 173.76.243.112 | 1/9/11 3:51 AM | Verizon Internet Services |
| Doe 1328 | 24.2.207.110 | 1/9/11 3:57 AM | Comcast Cable |
| Doe 1329 | 71.232.126.49 | 1/9/11 3:57 AM | Comcast Cable |
| Doe 1330 | 24.2.207.110 | 1/9/11 4:21 AM | Comcast Cable |

| Doe 1331 | 76.19.51.138 | 1/9/11 7:03 AM | Comcast Cable |
|----------|--------------|----------------|---------------|
| Doe 1332 | 76.19.51.138 | 1/9/11 7:33 AM | Comcast Cable |
| Doe 1333 | 76.19.69.210 | 1/9/11 7:57 AM | Comcast Cable |
| Doe 1334 | 173.48.201.184 | 1/9/11 9:09 PM | Verizon Internet Services |
| Doe 1335 | 108.7.233.254 | 1/10/11 1:21 AM | Verizon Internet Services |
| Doe 1336 | 24.63.84.235 | 1/11/11 6:51 AM | Comcast Cable |
| Doe 1337 | 99.75.85.68 | 1/9/11 3:57 AM | SBC Internet Services |